## DECLARATION OF MIKE NGUYEN

I, MIKE NGUYEN, declare as follows:

1.    I am an employee at the firm Analysis Group, Inc., in Los Angeles, California. I have personal knowledge of the facts stated herein and if called and sworn as a witness I could and would competently testify under oath thereto. Analysis Group employs approximately 300 professionals in the areas of economics, accounting, finance and strategy. I graduated from the University of California, Los Angeles in 1995 with a Bachelor of Science degree in Mathematics. I received a Master of Business Administration in Finance and Accounting from the University of California, Los Angeles in 2002. I have more than nine years of experience in the analysis of economic, financial and accounting issues related to various types of disputes. My qualifications are summarized on my curriculum vitae, appended as Exhibit 1. Analysis Group is compensated at the rate of $315 per hour for my time.

2.    I have been retained by The Kick Law Firm, APC, counsel for Plaintiff Carlos Corrales in the matter of Gillette M3 Power Class Action Litigation in the United States District Court for the District of Massachusetts MDL 1704, to compare retail costs to consumers of the Gillette M3 Power Razor and razor blades (collectively "M3P") sold in California to retail costs of the M3P sold in the rest of country. I was asked to conduct my analysis over the period May 2004 through September 2005.

3.    In order to estimate the differences in retail costs to consumers of the M3P in California versus the rest of the country, I analyzed cost of living data obtained from the American Chamber of Commerce Researchers Association (hereafter "ACCRA"). ACCRA is a nonprofit professional organization comprising research staff of chambers of commerce, economic development organizations and agencies, and

**ANALYSIS GROUP**
ECONOMIC, FINANCIAL and STRATEGY CONSULTANTS

related organizations throughout the United States and Canada. ACCRA developed the ACCRA Cost of Living Index to meet the need for a measure of living cost differentials among urban areas. The ACCRA Cost of Living Index has been published quarterly since 1968 and is based on nearly 100,000 data points gathered primarily by ACCRA members located in 400 cities. The Cost of Living Index measures relative price levels for consumer goods and services in participating areas.[1] This index is among the types of data typically relied upon by experts in my field in forming opinions or making inferences.

4.      Differences in retail costs to consumers of the M3P can be approximated by differences in the Cost of Living Index for different areas of the country. My review of ACCRA's Composite Index[2] shows that the cost of living in California cities was 38.4 percent higher than other cities in the U.S. during the 2nd quarter 2005 through the 1st quarter 2006[3] (See Exhibit 2). A portion of this difference is attributable to the large differences in the cost of housing in California, which was 105.6 percent higher than other cities in the nation. If I eliminate housing costs, the cost of living in California was 13.2 percent higher than other cities (See Exhibit 3). Furthermore, if I focus only on toiletries, costs in California were 28.3 percent higher than the rest of the U.S.[4] (See Exhibit 4). Among the index classifications, it is my conclusion that differences in the costs of toiletries provides a reasonable basis for estimating differences in retail costs to

---

[1] ACCRA, The Council for Community and Economic Research.

[2] The Composite Index is a weighted index that includes the cost of grocery items, housing, utilities, transportation, healthcare and miscellaneous goods and services. The weights for each component are 13 percent, 28 percent, 10 percent, 10 percent, 4 percent and 35 percent, respectively.

[3] Although this period does not precisely reflect the May 2004 to September 2005 time period, I am unaware of any reason, other than potentially housing costs, why this result would have been materially different for the relevant period. I address housing costs later in this Declaration.

[4] This value reflects the simple average of the differences in the costs of toothpaste and shampoo, the only toiletries provided in the ACCRA study. The result is for the 1st quarter of 2006. Again, I am unaware of any reason why this result would have been materially different during the May 2004 through September 2005 time period.

ANALYSIS GROUP
ECONOMIC, FINANCIAL and STRATEGY CONSULTANTS

consumers of the M3P sold in California to retail costs of the M3P sold in the rest of country.

       I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

Executed this _10_ day of November, 2006 at Los Angeles, California.

MIKE NGUYEN, MBA

ANALYSIS GROUP
ECONOMIC, FINANCIAL and STRATEGY CONSULTANTS

## Exhibit 1

### Mike Nguyen, MBA
**Manager**

Phone: (213) 896-4533
Fax: (213) 623-4112
mnguyen@analysisgroup.com

601 South Figueroa Street
Suite 1300
Los Angeles, CA 90017

Mike Nguyen specializes in financial and statistical issues pertaining to litigation and other complex business matters, with a particular focus on business valuation. He has provided damages analysis in securities, breach of contract, statistical sampling, and investment suitability cases. He has also performed numerous valuations of business enterprises that are used in strategic advisory and litigation settings.

Mr. Nguyen, a Manager in Analysis Group's Los Angeles Office, holds an MBA from The Anderson School at UCLA where he specialized in finance and accounting. He also holds a B.S. degree in mathematics and economics from UCLA. Mr. Nguyen has more than nine years of professional experience in economic consulting and investment banking.

### EDUCATION

2002    M.B.A. in Finance and Accounting, The Anderson School, University of California, Los Angeles.

1995    B.S. in Mathematics with a Specialization in Business and Administration, University of California, Los Angeles.

### EMPLOYMENT

2004-Present    Manager; Analysis Group, Inc., Los Angeles, CA.

2002-2004    Associate; Analysis Group, Inc., Los Angeles, CA.

2001    Associate: Investment Banking Division, Credit Suisse First Boston, Los Angeles, CA.

1995-2000    Research Analyst and Senior Research Analyst; Analysis Group, Inc., Los Angeles, CA.

**SELECTED CASE ASSIGNMENTS**

- **Florida State Board of Administration of Florida v. Alliance Capital Management**
  *Circuit Court of Leon County, State of Florida*
  Managed and directed economic analyses of plaintiff's claims that Alliance Capital
  mismanaged the Florida State Board of Administration's institutional pension account by,
  among other things, its investments in Enron securities.

- **Conrad Lee et al. v. Deloitte and Touche et al.**
  *American Arbitration Association*
  Valued seven privately held companies and estimated damages resulting from non-
  disclosures in a roll-up transaction involving over thirty professional service companies.

- **Confidential Engagement**
  Performed research in support of expert testimony regarding allegations that a mutual fund
  charged shareholders excessive fees in violation of Section 36(b).of the Investment
  Company Act of 1940.  Reviewed and assessed investment processes implemented by
  funds' portfolio managers and research analysts.

- **MGM Entertainment Company v. Sony Pictures**
  Econometric study to determine damages due to Sony's actions regarding the "James
  Bond" franchise on MGM's IPO.

Exhibit 2

## ACCRA Cost of Living Index
### *Q2 2005 - Q1 2006*

| State | Metro/Micro | Urban Area and State | 100% Composite Index | 13% Grocery Items | 28% Housing | 10% Utilities | 10% Transportation | 4% Health Care | 35% Misc. Goods & Services |
|---|---|---|---|---|---|---|---|---|---|
| Alabama | Albertville AL Micro | Marshall County AL | 88.9 | 95.1 | 81.3 | 83.0 | 91.2 | 83.3 | 94.4 |
| Alabama | Anniston-Oxford AL Metro | Anniston-Calhoun County AL | 92.8 | 96.9 | 77.6 | 93.9 | 91.3 | 85.7 | 104.5 |
| Alabama | Auburn-Opelika AL Metro | Auburn-Opelika AL | 96.3 | 100.3 | 89.0 | 99.2 | 98.7 | 93.6 | 99.5 |
| Alabama | Birmingham-Hoover AL Metro | Birmingham AL | 97.0 | 108.0 | 81.9 | 114.8 | 102.7 | 99.1 | 97.9 |
| Alabama | Cullman AL Micro | Cullman County AL | 94.9 | 98.0 | 83.0 | 83.6 | 92.6 | 92.0 | 107.4 |
| Alabama | Decatur AL Metro | Decatur-Hartselle AL | 89.4 | 95.4 | 73.7 | 86.5 | 101.1 | 88.8 | 97.2 |
| Alabama | Dothan AL Metro | Dothan AL | 88.7 | 97.6 | 74.3 | 83.9 | 98.9 | 80.6 | 96.1 |
| Alabama | Florence-Muscle Shoals AL Metro | Florence AL | 87.6 | 92.0 | 73.9 | 86.4 | 94.0 | 81.8 | 96.1 |
| Alabama | Huntsville AL Metro | Huntsville AL | 91.4 | 94.6 | 78.6 | 85.2 | 101.3 | 90.4 | 99.5 |
| Alabama | Mobile AL Metro | Mobile AL | 90.2 | 96.2 | 78.3 | 99.8 | 92.1 | 86.4 | 94.6 |
| Alabama | Montgomery AL Metro | Montgomery AL | 96.2 | 95.4 | 94.2 | 96.3 | 99.4 | 87.3 | 98.1 |
| Alabama | Tuscaloosa AL Metro | Tuscaloosa AL | 93.4 | 99.3 | 83.0 | 87.4 | 100.7 | 98.3 | 98.7 |
| Alaska | Anchorage AK Metro | Anchorage AK | 118.0 | 127.9 | 126.8 | 81.5 | 107.3 | 133.0 | 119.2 |
| Alaska | Fairbanks AK Metro | Fairbanks AK | 128.7 | 127.8 | 137.5 | 155.4 | 105.8 | 139.5 | 119.8 |
| Alaska | Juneau AK Micro | Juneau AK | 135.1 | 142.1 | 144.1 | 141.1 | 118.5 | 149.0 | 126.6 |
| Alaska | Kodiak AK Micro | Kodiak AK | 129.7 | 144.9 | 133.5 | 133.7 | 119.7 | 135.6 | 122.1 |
| Arizona | Flagstaff AZ Metro | Flagstaff AZ | 110.2 | 107.8 | 132.2 | 93.7 | 106.1 | 106.3 | 99.9 |
| Arizona | Lake Havasu City-Kingman AZ Micro | Lake Havasu City AZ | 107.9 | 118.1 | 117.2 | 95.8 | 103.4 | 104.6 | 101.8 |
| Arizona | Phoenix-Mesa-Scottsdale AZ Metro | Phoenix AZ | 98.5 | 97.9 | 95.1 | 91.7 | 103.2 | 101.2 | 101.8 |
| Arizona | Prescott AZ Metro | Prescott-Prescott Valley AZ | 110.7 | 104.9 | 126.5 | 98.3 | 103.5 | 103.9 | 106.7 |
| Arizona | Sierra Vista-Douglas AZ Micro | Sierra Vista AZ | 99.0 | 100.7 | 96.3 | 101.7 | 101.8 | 97.2 | 99.1 |
| Arizona | Tucson AZ Metro | Tucson AZ | 97.1 | 99.5 | 89.1 | 94.3 | 105.2 | 101.0 | 100.8 |
| Arizona | Yuma AZ Metro | Yuma AZ | 98.6 | 106.3 | 93.9 | 109.9 | 108.1 | 105.1 | 92.8 |
| Arkansas | Fayetteville-Springdale-Rogers AR-MO Metro | Fayetteville AR | 91.7 | 90.5 | 84.2 | 97.3 | 96.3 | 95.1 | 94.8 |
| Arkansas | Fort Smith AR-OK Metro | Fort Smith AR | 86.8 | 87.0 | 72.8 | 92.2 | 92.7 | 94.9 | 93.7 |
| Arkansas | Hot Springs AR Metro | Hot Springs AR | 87.4 | 96.3 | 80.0 | 88.5 | 90.6 | 85.5 | 89.1 |
| Arkansas | Jonesboro AR Metro | Jonesboro AR | 84.6 | 88.8 | 69.5 | 90.9 | 90.2 | 85.9 | 91.4 |
| Arkansas | Little Rock-North Little Rock AR Metro | Conway AR | 84.7 | 88.0 | 74.9 | 88.4 | 84.4 | 88.1 | 89.9 |
| Arkansas | Little Rock-North Little Rock AR Metro | Little Rock-N Little Rock AR | 92.1 | 94.4 | 82.6 | 92.2 | 95.9 | 94.7 | 97.5 |
| California | Bakersfield CA Metro | Bakersfield CA | 110.8 | 114.8 | 117.2 | 111.8 | 118.0 | 100.9 | 103.2 |
| California | Fresno CA Metro | Fresno CA | 119.7 | 114.8 | 149.6 | 108.4 | 116.0 | 108.5 | 103.1 |
| California | Los Angeles-Long Beach-Glendale CA Metro Div. | Lancaster-Palmdale CA | 112.5 | 106.4 | 130.1 | 102.7 | 131.9 | 105.1 | 98.8 |
| California | Los Angeles-Long Beach-Glendale CA Metro Div. | Los Angeles-Long Beach CA | 156.1 | 130.6 | 262.3 | 111.5 | 111.9 | 117.5 | 110.3 |
| California | Oakland-Fremont-Hayward CA Metro Div. | Oakland CA | 150.4 | 146.1 | 226.4 | 86.8 | 119.4 | 118.7 | 121.7 |
| California | Riverside-San Bernardino-Ontario CA Metro | Palm Springs CA | 124.0 | 110.3 | 160.5 | 111.9 | 115.1 | 104.5 | 108.0 |
| California | Riverside-San Bernardino-Ontario CA Metro | Riverside City CA | 117.1 | 106.4 | 155.4 | 89.4 | 113.8 | 104.9 | 100.8 |
| California | Riverside-San Bernardino-Ontario CA Metro | San Bernardino CA | 126.8 | 114.0 | 168.0 | 118.8 | 129.0 | 112.1 | 101.9 |
| California | Sacramento-Arden-Arcade-Roseville CA Metro | Sacramento CA | 123.2 | 120.5 | 166.7 | 91.4 | 103.2 | 116.7 | 104.7 |
| California | San Diego-Carlsbad-San Marcos CA Metro | San Diego CA | 149.7 | 116.5 | 240.2 | 97.4 | 115.2 | 122.9 | 117.4 |
| California | San Francisco-San Mateo-Redwood City CA Metro Div. | San Francisco CA | 175.9 | 147.9 | 301.7 | 97.2 | 116.9 | 124.7 | 130.9 |
| California | San Jose-Sunnyvale-Santa Clara CA Metro | San Jose CA | 165.1 | 144.0 | 268.2 | 107.7 | 119.9 | 120.0 | 124.8 |
| California | Stockton CA Metro | Stockton CA | 120.9 | 116.9 | 158.2 | 95.8 | 104.9 | 115.8 | 105.0 |
| California | Santa Ana-Anaheim-Irvine CA Metro Div. | Orange County CA | 154.1 | 128.2 | 254.6 | 110.9 | 113.5 | 118.0 | 111.5 |
| Colorado | Colorado Springs CO Metro | Colorado Springs CO | 95.2 | 97.8 | 90.4 | 95.2 | 105.0 | 109.8 | 93.5 |
| Colorado | Denver-Aurora CO Metro | Denver CO | 101.7 | 107.8 | 105.3 | 91.7 | 96.4 | 107.4 | 99.7 |
| Colorado | Fort Collins-Loveland CO Metro | Fort Collins CO | 101.8 | 107.1 | 100.5 | 84.9 | 103.5 | 103.1 | 104.9 |
| Colorado | Fort Collins-Loveland CO Metro | Loveland CO | 102.3 | 109.8 | 103.6 | 104.1 | 108.7 | 101.6 | 96.3 |
| Colorado | Grand Junction CO Metro | Grand Junction CO | 98.0 | 105.7 | 96.7 | 91.2 | 101.7 | 100.9 | 96.8 |
| Colorado | Greeley CO Metro | Greeley CO | 93.4 | 95.2 | 95.6 | 90.7 | 96.9 | 102.3 | 89.7 |
| Colorado | Pueblo CO Metro | Pueblo CO | 90.4 | 98.8 | 82.0 | 85.2 | 98.1 | 95.1 | 92.7 |
| Colorado | NonMetro US | Glenwood Springs CO | 117.5 | 116.8 | 134.2 | 120.9 | 106.2 | 112.2 | 107.2 |
| Colorado | NonMetro US | Gunnison CO | 106.5 | 117.0 | 115.8 | 104.0 | 101.3 | 98.3 | 98.3 |
| Connecticut | Bridgeport-Stamford-Norwalk CT Metro | Stamford CT | 146.7 | 114.3 | 227.3 | 120.1 | 113.1 | 117.1 | 114.8 |
| Connecticut | Hartford-West Hartford-East Hartford CT Metro | Hartford CT | 119.1 | 117.6 | 137.4 | 124.0 | 106.8 | 119.9 | 107.1 |
| Connecticut | New Haven-Milford CT Metro | New Haven CT | 123.8 | 118.5 | 152.2 | 119.3 | 101.9 | 130.6 | 109.9 |

ANALYSIS GROUP INC

Exhibit 2

## ACCRA Cost of Living Index
### *Q2 2005 - Q1 2006*

| State | Metro/Micro | Urban Area and State | 100% Composite Index | 13% Grocery Items | 28% Housing | 10% Utilities | 10% Transportation | 4% Health Care | 35% Misc. Goods & Services |
|---|---|---|---|---|---|---|---|---|---|
| Connecticut | Norwich-New London CT Metro | New London CT | 118.3 | 109.5 | 143.2 | 111.1 | 101.5 | 123.0 | 107.8 |
| Delaware | Dover DE Metro | Dover DE | 99.5 | 101.5 | 93.8 | 107.1 | 98.1 | 105.9 | 100.8 |
| Delaware | Seaford DE Micro | Sussex County DE | 102.8 | 110.3 | 94.9 | 106.9 | 104.8 | 110.9 | 103.6 |
| Delaware | Wilmington DE-MD-NJ Metro Div. | Wilmington DE | 104.9 | 119.0 | 102.2 | 106.0 | 101.9 | 110.5 | 101.8 |
| District of Columbia | Washington-Arlington-Alexandria DC-VA-MD-WV Metro | Washington-Arlington-Alexandria DC-V | 141.6 | 109.0 | 222.5 | 107.8 | 108.6 | 116.6 | 110.8 |
| Florida | Cape Coral-Fort Myers FL Metro | Fort Myers-Cape Coral FL | 104.2 | 97.0 | 110.8 | 102.8 | 109.3 | 103.7 | 100.4 |
| Florida | Fort Lauderdale-Pompano Beach-Deerfield Beach FL Metro | Fort Lauderdale FL | 116.4 | 102.0 | 151.7 | 101.0 | 107.8 | 111.1 | 100.9 |
| Florida | Fort Walton Beach-Crestview-Destin FL Metro | Fort Walton Beach FL | 99.7 | 103.7 | 97.8 | 84.9 | 105.3 | 98.9 | 102.4 |
| Florida | Gainesville FL Metro | Gainesville FL | 98.1 | 94.8 | 95.9 | 86.6 | 106.3 | 102.7 | 101.5 |
| Florida | Jacksonville FL Metro | Jacksonville FL | 93.2 | 98.7 | 84.7 | 89.4 | 100.5 | 95.1 | 96.9 |
| Florida | Miami-Miami Beach-Kendall FL Metro Div | Miami-Dade County FL | 115.0 | 103.1 | 145.1 | 100.5 | 102.7 | 116.7 | 102.9 |
| Florida | Orlando-Kissimmee FL Metro | Orlando FL | 100.7 | 93.7 | 101.7 | 96.2 | 101.8 | 94.2 | 104.2 |
| Florida | Palm Coast FL Metro | Palm Coast-Flagler County FL | 100.8 | 99.2 | 101.5 | 89.0 | 99.2 | 107.9 | 103.9 |
| Florida | Panama City-Lynn Haven FL Metro | Panama City FL | 98.0 | 106.5 | 85.2 | 91.2 | 105.3 | 96.9 | 105.2 |
| Florida | Pensacola-Ferry Pass-Brent, FL Metro | Pensacola FL | 97.8 | 103.4 | 94.8 | 87.6 | 104.2 | 99.1 | 99.2 |
| Florida | Punta Gorda FL Metro | Punta Gorda-Charlotte Co FL | 93.0 | 97.7 | 85.2 | 84.5 | 94.1 | 102.8 | 98.5 |
| Florida | Sarasota-Bradenton-Venice FL Metro | Bradenton FL | 97.2 | 99.1 | 99.3 | 93.5 | 101.4 | 98.1 | 94.7 |
| Florida | Sarasota-Bradenton-Venice FL Metro | Sarasota FL | 107.7 | 101.4 | 122.1 | 97.1 | 109.7 | 107.0 | 101.1 |
| Florida | Tampa-St. Petersburg-Clearwater FL Metro | St. Petersburg-Clearwater FL | 95.6 | 94.9 | 97.9 | 95.7 | 101.7 | 91.7 | 92.7 |
| Florida | Tampa-St. Petersburg-Clearwater FL Metro | Tampa FL | 98.2 | 98.6 | 95.0 | 91.4 | 107.7 | 98.0 | 99.7 |
| Florida | Vero Beach FL Metro | Vero Beach-Indian River FL | 102.0 | 104.8 | 99.4 | 105.6 | 101.1 | 100.7 | 102.3 |
| Florida | West Palm Beach-Boca Raton-Boynton Beach FL Metro Div | West Palm Beach FL | 114.3 | 109.5 | 131.0 | 100.4 | 108.0 | 108.0 | 109.1 |
| Georgia | Albany GA Metro | Albany GA | 88.6 | 99.2 | 67.8 | 84.2 | 97.8 | 89.5 | 99.8 |
| Georgia | Americus GA Micro | Americus GA | 90.0 | 96.8 | 74.7 | 92.1 | 96.6 | 103.2 | 95.7 |
| Georgia | Atlanta-Sandy Springs-Marietta GA Metro | Atlanta GA | 97.2 | 93.7 | 97.4 | 86.8 | 105.6 | 100.4 | 98.5 |
| Georgia | Atlanta-Sandy Springs-Marietta GA Metro | Douglasville - Douglas County GA | 102.4 | 96.2 | 94.5 | 105.6 | 132.2 | 102.2 | 101.7 |
| Georgia | Atlanta-Sandy Springs-Marietta GA Metro | Marietta GA | 95.4 | 97.6 | 80.9 | 99.3 | 99.1 | 98.9 | 103.7 |
| Georgia | Augusta-Richmond County GA-SC Metro | Augusta-Aiken GA-SC | 88.2 | 97.9 | 71.6 | 93.6 | 93.9 | 97.7 | 93.8 |
| Georgia | Douglas GA Micro | Douglas GA | 85.4 | 93.3 | 68.6 | 105.6 | 83.3 | 90.4 | 90.2 |
| Georgia | LaGrange GA Micro | LaGrange-Troup County GA | 89.6 | 100.8 | 71.0 | 94.9 | 93.2 | 99.8 | 96.5 |
| Georgia | Rome GA Metro | Rome GA | 94.9 | 101.2 | 87.2 | 93.9 | 86.7 | 100.1 | 100.8 |
| Georgia | Savannah GA Metro | Savannah GA | 98.3 | 95.2 | 92.6 | 109.6 | 93.8 | 102.0 | 101.6 |
| Georgia | Statesboro GA Micro | Statesboro-Bulloch County GA | 94.3 | 102.8 | 80.7 | 85.0 | 103.6 | 100.7 | 101.2 |
| Georgia | Valdosta GA Metro | Valdosta GA | 92.9 | 102.2 | 81.9 | 89.0 | 97.4 | 100.3 | 97.3 |
| Georgia | Warner Robins GA Metro | Warner Robins GA | 95.8 | 106.9 | 82.8 | 104.0 | 91.0 | 94.0 | 101.3 |
| Hawaii | Honolulu HI Metro | Honolulu HI | 158.4 | 152.6 | 233.2 | 135.3 | 116.3 | 110.2 | 124.9 |
| Idaho | Boise City-Nampa ID Metro | Boise ID | 96.1 | 89.3 | 89.4 | 91.3 | 101.8 | 102.4 | 102.9 |
| Idaho | Idaho Falls ID Metro | Idaho Falls ID | 91.4 | 93.3 | 80.7 | 95.0 | 95.5 | 91.9 | 96.9 |
| Idaho | Pocatello ID Metro | Pocatello ID | 91.1 | 84.9 | 80.4 | 97.4 | 98.1 | 95.6 | 97.7 |
| Idaho | Twin Falls ID Micro | Twin Falls ID | 93.2 | 97.6 | 81.7 | 91.1 | 102.2 | 111.7 | 96.7 |
| Illinois | Bloomington-Normal IL Metro | Bloomington-Normal IL | 100.1 | 98.6 | 103.3 | 109.0 | 95.2 | 96.1 | 97.3 |
| Illinois | Champaign-Urbana IL Metro | Champaign-Urbana IL | 94.6 | 93.1 | 88.5 | 84.5 | 100.2 | 99.8 | 100.7 |
| Illinois | Chicago-Naperville-Joliet IL Metro Div. | Chicago IL | 123.6 | 116.9 | 154.8 | 108.3 | 108.2 | 116.3 | 110.6 |
| Illinois | Chicago-Naperville-Joliet IL Metro Div. | Joliet-Will County IL | 103.6 | 105.0 | 107.0 | 108.0 | 104.0 | 102.0 | 99.3 |
| Illinois | Danville IL Metro | Danville IL | 92.3 | 88.8 | 79.5 | 105.6 | 112.3 | 94.5 | 94.2 |
| Illinois | Decatur IL Metro | Decatur IL | 90.9 | 96.0 | 80.1 | 98.3 | 92.8 | 106.6 | 93.1 |
| Illinois | Galesburg IL Micro | Galesburg IL | 92.5 | 97.4 | 85.3 | 100.1 | 92.9 | 92.4 | 94.0 |
| Illinois | Peoria IL Metro | Peoria IL | 96.3 | 98.5 | 92.8 | 102.0 | 110.3 | 87.4 | 93.8 |
| Illinois | Quincy IL-MO Micro | Quincy IL | 95.4 | 92.1 | 93.7 | 88.4 | 96.2 | 92.8 | 100.0 |
| Illinois | Springfield IL Metro | Springfield IL | 91.0 | 91.9 | 85.0 | 87.5 | 101.5 | 99.1 | 92.6 |
| Indiana | Bloomington IN Metro | Bloomington IN | 96.5 | 105.0 | 87.6 | 93.6 | 105.6 | 99.1 | 98.3 |
| Indiana | Evansville IN-KY Metro | Evansville IN | 96.3 | 94.5 | 84.1 | 131.9 | 93.1 | 98.5 | 97.1 |
| Indiana | Fort Wayne IN Metro | Fort Wayne-Allen County IN | 90.7 | 96.5 | 82.8 | 102.1 | 94.1 | 91.7 | 90.6 |
| Indiana | Indianapolis IN Metro | Hamilton County IN | 99.1 | 102.1 | 91.1 | 109.0 | 102.2 | 95.2 | 101.1 |
| Indiana | Indianapolis IN Metro | Indianapolis IN | 98.7 | 100.6 | 100.1 | 101.8 | 111.9 | 95.4 | 92.7 |

ANALYSIS GROUP, INC.

**Exhibit 2**

## ACCRA Cost of Living Index
### *Q2 2005 - Q1 2006*

| State | Metro/Micro | Urban Area and State | 100% Composite Index | 13% Grocery Items | 28% Housing | 10% Utilities | 10% Transportation | 4% Health Care | 35% Misc. Goods & Services |
|---|---|---|---|---|---|---|---|---|---|
| Indiana | Indianapolis IN Metro | Indianapolis-Marion County IN | 90.6 | 97.7 | 78.0 | 96.0 | 97.9 | 98.9 | 93.6 |
| Indiana | Lafayette IN Metro | Lafayette IN | 95.0 | 94.1 | 84.7 | 115.5 | 97.3 | 98.6 | 96.5 |
| Indiana | Muncie IN Metro | Muncie IN | 102.0 | 108.9 | 92.1 | 119.7 | 111.5 | 91.1 | 100.8 |
| Indiana | South Bend-Mishawaka IN-MI Metro | South Bend IN | 96.5 | 88.5 | 97.2 | 107.4 | 96.9 | 97.4 | 95.5 |
| Indiana | Terre Haute IN Metro | Terre Haute IN | 92.4 | 94.0 | 86.8 | 92.5 | 94.6 | 109.7 | 93.7 |
| Iowa | Ames IA Metro | Ames IA | 95.8 | 89.1 | 95.2 | 96.6 | 97.2 | 95.1 | 98.2 |
| Iowa | Burlington IA-IL Micro | Burlington IA | 96.9 | 91.8 | 92.4 | 111.9 | 97.8 | 87.1 | 99.1 |
| Iowa | Cedar Rapids IA Metro | Cedar Rapids IA | 93.3 | 93.5 | 78.0 | 109.6 | 96.9 | 106.3 | 98.3 |
| Iowa | Davenport-Moline-Rock Island IA-IL Metro | Davenport-Moline-Rock Is IA-IL | 95.8 | 95.1 | 90.4 | 102.4 | 99.2 | 92.9 | 97.9 |
| Iowa | Des Moines IA Metro | Des Moines IA | 94.4 | 89.2 | 94.0 | 105.3 | 92.5 | 92.1 | 94.3 |
| Iowa | Dubuque IA Metro | Dubuque IA | 99.8 | 97.5 | 98.8 | 103.3 | 98.9 | 91.6 | 101.7 |
| Iowa | Mason City IA Micro | Mason City IA | 89.9 | 85.3 | 83.0 | 97.8 | 99.2 | 89.6 | 92.2 |
| Iowa | Waterloo-Cedar Falls IA Metro | Waterloo-Cedar Falls IA | 93.7 | 88.0 | 91.2 | 91.3 | 97.1 | 88.4 | 98.2 |
| Kansas | Dodge City KS Micro | Dodge City KS | 92.5 | 83.4 | 88.3 | 108.6 | 95.3 | 90.7 | 94.1 |
| Kansas | Garden City KS Micro | Garden City KS | 90.9 | 90.3 | 85.1 | 106.7 | 91.4 | 88.7 | 91.4 |
| Kansas | Hays KS Micro | Hays KS | 89.0 | 89.5 | 78.5 | 91.0 | 90.6 | 90.6 | 95.9 |
| Kansas | Hutchinson KS Micro | Hutchinson KS | 89.6 | 90.8 | 75.0 | 93.5 | 94.4 | 91.5 | 98.1 |
| Kansas | Lawrence KS Micro | Lawrence KS | 96.3 | 88.4 | 96.4 | 98.3 | 97.5 | 94.5 | 98.4 |
| Kansas | Manhattan KS Micro | Manhattan KS | 94.9 | 87.2 | 95.5 | 93.7 | 96.7 | 88.8 | 97.9 |
| Kansas | Salina KS Micro | Salina KS | 85.1 | 88.2 | 75.5 | 86.4 | 92.2 | 92.1 | 88.6 |
| Kansas | Topeka KS Metro | Topeka KS | 90.8 | 89.0 | 80.3 | 94.8 | 95.0 | 93.6 | 97.2 |
| Kansas | Wichita KS Metro | Wichita KS | 94.2 | 86.5 | 87.9 | 107.4 | 98.7 | 91.2 | 97.3 |
| Kentucky | Bowling Green KY Metro | Bowling Green KY | 93.5 | 95.5 | 83.1 | 99.1 | 94.7 | 98.8 | 98.6 |
| Kentucky | Cincinnati-Middletown OH-KY-IN Metro | Covington KY | 92.0 | 90.2 | 82.1 | 99.1 | 99.0 | 96.1 | 96.2 |
| Kentucky | Clarksville TN-KY Metro | Hopkinsville KY | 87.1 | 86.4 | 74.3 | 97.1 | 91.7 | 82.5 | 94.1 |
| Kentucky | Lexington-Fayette KY Metro | Lexington KY | 96.0 | 98.3 | 89.3 | 103.0 | 95.1 | 101.0 | 98.1 |
| Kentucky | Louisville KY-IN Metro | Louisville KY | 95.0 | 94.8 | 82.5 | 96.9 | 111.9 | 97.1 | 99.5 |
| Kentucky | Owensboro KY Metro | Owensboro KY | 92.1 | 93.0 | 79.0 | 94.8 | 97.4 | 90.4 | 100.2 |
| Kentucky | Paducah KY-IL Micro | Paducah KY | 89.3 | 91.4 | 80.4 | 90.6 | 91.2 | 90.9 | 94.4 |
| Louisiana | Baton Rouge LA Metro | Baton Rouge LA | 100.2 | 105.0 | 94.5 | 107.2 | 98.2 | 104.4 | 101.2 |
| Louisiana | Lafayette LA Metro | Lafayette LA | 96.3 | 90.2 | 95.7 | 95.0 | 101.0 | 92.8 | 98.5 |
| Louisiana | Lake Charles LA Metro | Lake Charles LA | 95.0 | 93.7 | 92.9 | 100.4 | 92.1 | 91.5 | 97.0 |
| Louisiana | Monroe LA Metro | Monroe LA | 93.7 | 96.1 | 84.5 | 98.3 | 93.0 | 88.6 | 99.6 |
| Louisiana | New Orleans-Metairie-Kenner LA Metro | New Orleans LA | 102.1 | 113.4 | 100.7 | 112.2 | 106.6 | 95.4 | 95.7 |
| Louisiana | New Orleans-Metairie-Kenner LA Metro | Slidell - St Tammany Parish LA | 96.3 | 107.9 | 92.8 | 81.6 | 95.9 | 95.0 | 99.2 |
| Louisiana | Shreveport-Bossier City LA Metro | Shreveport-Bossier City LA | 92.5 | 89.1 | 88.5 | 85.5 | 94.6 | 97.0 | 97.8 |
| Maryland | Baltimore-Towson MD Metro | Baltimore MD | 117.1 | 102.7 | 143.3 | 115.5 | 110.8 | 106.7 | 105.0 |
| Maryland | Bethesda-Gaithersburg-Frederick MD Metro Div. | Bethesda-Gaithersburg-Frederick MD | 133.4 | 108.5 | 191.0 | 110.6 | 112.1 | 110.3 | 111.9 |
| Massachusetts | Boston-Quincy MA Metro Div. | Boston MA | 136.8 | 117.6 | 177.0 | 130.1 | 107.6 | 131.2 | 122.6 |
| Massachusetts | Cambridge-Newton-Framingham MA Metro Div. | Framingham-Natick MA | 139.8 | 113.2 | 197.9 | 131.6 | 109.5 | 117.3 | 116.8 |
| Massachusetts | Pittsfield MA Metro | Pittsfield MA | 106.2 | 121.8 | 95.0 | 140.1 | 95.3 | 109.4 | 102.4 |
| Massachusetts | Worcester MA Metro | Fitchburg-Leominster MA | 115.4 | 99.5 | 132.4 | 128.2 | 105.9 | 105.7 | 107.8 |
| Michigan | Detroit-Livonia-Dearborn MI Metro Div. | Detroit MI | 103.7 | 101.3 | 113.9 | 104.7 | 96.6 | 100.2 | 98.6 |
| Michigan | Grand Rapids-Wyoming MI Metro | Grand Rapids MI | 101.4 | 106.5 | 89.9 | 118.7 | 102.5 | 100.5 | 103.4 |
| Michigan | Holland-Grand Haven MI Metro | Holland MI | 96.3 | 97.7 | 96.6 | 93.2 | 101.7 | 91.5 | 95.4 |
| Michigan | Kalamazoo-Portage MI Metro | Kalamazoo MI | 100.8 | 106.3 | 104.5 | 94.8 | 103.6 | 93.1 | 97.6 |
| Minnesota | Rochester MN Metro | Rochester MN | 98.0 | 88.9 | 90.4 | 115.4 | 98.5 | 102.9 | 101.7 |
| Minnesota | St. Cloud MN Metro | St. Cloud MN | 102.3 | 99.1 | 99.5 | 107.9 | 99.5 | 100.9 | 105.0 |
| Mississippi | Gulfport-Biloxi MS Metro | Gulfport-Biloxi MS | 93.0 | 99.9 | 78.1 | 99.5 | 94.0 | 106.4 | 98.7 |
| Mississippi | Hattiesburg MS Metro | Hattiesburg MS | 92.7 | 93.4 | 80.1 | 94.5 | 93.3 | 93.8 | 101.7 |
| Mississippi | Jackson MS Metro | Jackson MS | 87.7 | 86.7 | 75.8 | 104.3 | 91.0 | 93.8 | 91.1 |
| Mississippi | Meridian MS Micro | Meridian MS | 92.7 | 100.6 | 79.5 | 96.3 | 102.2 | 104.7 | 95.2 |
| Mississippi | Tupelo MS Micro | Tupelo MS | 87.2 | 84.7 | 69.5 | 99.0 | 97.6 | 84.4 | 96.2 |
| Missouri | Cape Girardeau-Jackson MO-IL Micro | Cape Girardeau MO | 91.8 | 95.0 | 83.3 | 90.4 | 94.6 | 91.8 | 97.0 |
| Missouri | Columbia MO Metro | Columbia MO | 92.3 | 95.8 | 81.1 | 91.8 | 95.4 | 93.6 | 99.1 |

ANALYSIS GROUP INC.

Exhibit 2

**ACCRA Cost of Living Index**
*Q2 2005 - Q1 2006*

| State | Metro/Micro | Urban Area and State | 100% Composite Index | 13% Grocery Items | 28% Housing | 10% Utilities | 10% Transportation | 4% Health Care | 35% Misc. Goods & Services |
|---|---|---|---|---|---|---|---|---|---|
| Missouri | Jefferson City MO Metro | Jefferson City MO | 91.1 | 88.8 | 77.8 | 102.5 | 98.7 | 96.1 | 96.5 |
| Missouri | Joplin MO Metro | Joplin MO | 84.8 | 82.1 | 76.8 | 87.6 | 83.7 | 89.0 | 91.3 |
| Missouri | Kansas City MO-KS Metro | Kansas City MO-KS | 95.3 | 93.4 | 89.9 | 90.8 | 99.4 | 96.7 | 100.4 |
| Missouri | St. Joseph MO-KS Metro | St. Joseph MO | 90.5 | 89.5 | 82.6 | 90.2 | 92.2 | 93.9 | 95.7 |
| Missouri | St. Louis MO-IL Metro | St. Louis MO-IL | 95.6 | 104.9 | 90.3 | 99.2 | 94.5 | 96.9 | 95.5 |
| Missouri | Springfield MO Metro | Springfield MO | 89.7 | 99.3 | 76.9 | 77.5 | 96.5 | 90.7 | 97.7 |
| Missouri | NonMetro US | Nevada MO | 86.6 | 93.2 | 80.1 | 77.4 | 82.9 | 83.7 | 93.5 |
| Montana | Billings MT Metro | Billings MT | 96.8 | 101.8 | 83.7 | 106.6 | 95.5 | 100.8 | 102.4 |
| Montana | Bozeman MT Micro | Bozeman MT | 102.3 | 98.4 | 100.7 | 105.3 | 96.2 | 100.5 | 106.3 |
| Montana | Kalispell MT Micro | Kalispell MT | 99.2 | 105.6 | 96.5 | 99.6 | 94.2 | 99.1 | 100.2 |
| Montana | Missoula MT Metro | Missoula MT | 103.2 | 114.8 | 96.8 | 110.1 | 99.8 | 106.5 | 102.8 |
| Nebraska | Hastings NE Micro | Hastings NE | 90.7 | 100.5 | 77.5 | 103.7 | 87.8 | 81.3 | 95.9 |
| Nebraska | Omaha-Council Bluffs NE-IA Metro | Omaha NE | 89.4 | 88.8 | 80.1 | 95.8 | 99.9 | 95.0 | 91.6 |
| Nevada | Carson City NV Metro | Carson City NV | 115.0 | 110.9 | 138.1 | 105.6 | 104.7 | 113.7 | 103.9 |
| Nevada | Las Vegas-Paradise NV Metro | Las Vegas NV | 112.6 | 101.8 | 135.6 | 108.9 | 107.6 | 108.1 | 101.2 |
| Nevada | Reno-Sparks NV Metro | Reno-Sparks NV | 111.9 | 108.3 | 121.4 | 106.8 | 107.9 | 113.2 | 108.1 |
| New Jersey | Edison NJ Metro Div. | Middlesex-Monmouth NJ | 130.8 | 119.6 | 176.9 | 111.5 | 102.6 | 108.1 | 114.3 |
| New Jersey | Newark-Union NJ-PA Metro Div. | Newark-Elizabeth NJ | 133.3 | 119.4 | 179.4 | 113.2 | 103.9 | 110.1 | 118.5 |
| New Jersey | New York-White Plains-Wayne NY-NJ Metro Div. | Bergen-Passaic NJ | 136.1 | 119.7 | 192.0 | 113.0 | 103.8 | 107.7 | 116.6 |
| New Mexico | Albuquerque NM Metro | Albuquerque NM | 105.1 | 107.7 | 113.5 | 99.5 | 115.7 | 100.8 | 96.5 |
| New Mexico | Albuquerque NM Metro | Rio Rancho NM | 97.3 | 108.3 | 85.0 | 105.3 | 105.5 | 108.1 | 97.2 |
| New Mexico | Carlsbad-Artesia NM Micro | Carlsbad NM | 95.2 | 99.3 | 86.2 | 96.3 | 97.7 | 106.4 | 98.6 |
| New Mexico | Farmington NM Metro | Farmington NM | 100.3 | 101.0 | 97.2 | 97.8 | 100.6 | 99.1 | 103.3 |
| New Mexico | Hobbs NM Micro | Hobbs NM | 97.0 | 102.9 | 84.0 | 106.7 | 95.3 | 103.5 | 102.3 |
| New Mexico | Las Cruces NM Metro | Las Cruces NM | 99.4 | 98.8 | 100.2 | 103.8 | 99.4 | 97.3 | 98.0 |
| New Mexico | Los Alamos NM Micro | Los Alamos NM | 116.1 | 98.8 | 157.2 | 92.9 | 110.1 | 106.2 | 99.0 |
| New York | Buffalo-Niagara Falls NY Metro | Buffalo NY | 98.1 | 101.5 | 87.6 | 129.4 | 98.0 | 97.4 | 96.3 |
| New York | Glens Falls NY Metro | Glens Falls NY | 106.1 | 100.3 | 101.0 | 131.7 | 105.0 | 92.3 | 107.0 |
| New York | Ithaca NY Metro | Ithaca NY | 113.2 | 111.3 | 118.9 | 118.6 | 123.3 | 103.5 | 105.9 |
| New York | Nassau-Suffolk NY Metro Div. | Nassau County NY | 148.6 | 128.9 | 210.1 | 136.3 | 104.4 | 112.4 | 126.9 |
| New York | New York-White Plains-Wayne NY-NJ Metro Div. | New York (Manhattan) NY | 200.9 | 134.2 | 373.2 | 148.6 | 109.8 | 131.9 | 136.7 |
| New York | New York-White Plains-Wayne NY-NJ Metro Div. | New York (Queens) NY | 146.6 | 135.5 | 200.1 | 137.4 | 106.6 | 118.1 | 128.9 |
| New York | Plattsburgh NY Micro | Plattsburgh NY | 97.9 | 93.8 | 102.0 | 78.5 | 106.7 | 95.4 | 99.6 |
| New York | Rochester NY Metro | Rochester NY | 102.9 | 97.5 | 96.2 | 115.6 | 120.3 | 95.0 | 102.6 |
| New York | Syracuse NY Metro | Syracuse NY | 98.9 | 100.9 | 86.4 | 123.3 | 107.9 | 94.4 | 99.2 |
| New York | NonMetro US | Sullivan County NY | 104.8 | 106.8 | 102.6 | 124.7 | 97.8 | 104.3 | 102.2 |
| North Carolina | Asheville NC Metro | Asheville NC | 100.8 | 96.7 | 111.4 | 85.3 | 99.5 | 100.5 | 98.6 |
| North Carolina | Burlington NC Metro | Burlington NC | 95.6 | 96.1 | 90.9 | 79.2 | 98.4 | 103.6 | 100.2 |
| North Carolina | Charlotte-Gastonia-Concord NC-SC Metro | Charlotte NC | 92.9 | 98.8 | 78.3 | 77.4 | 101.5 | 108.0 | 102.6 |
| North Carolina | Charlotte-Gastonia-Concord NC-SC Metro | Gastonia NC | 89.5 | 97.5 | 76.1 | 84.0 | 99.4 | 109.2 | 93.9 |
| North Carolina | Durham NC Metro | Durham NC | 99.0 | 107.6 | 88.2 | 95.1 | 106.6 | 108.3 | 102.3 |
| North Carolina | Fayetteville NC Metro | Fayetteville NC | 97.1 | 110.0 | 83.1 | 94.5 | 97.2 | 105.8 | 103.1 |
| North Carolina | Goldsboro NC Metro | Goldsboro NC | 93.2 | 102.4 | 84.7 | 96.9 | 101.1 | 96.4 | 93.0 |
| North Carolina | Greenville NC Metro | Greenville NC | 96.1 | 102.7 | 87.3 | 98.3 | 98.0 | 101.2 | 99.0 |
| North Carolina | Hickory-Lenoir-Morganton NC Metro | Hickory NC | 99.6 | 100.2 | 102.5 | 88.4 | 91.8 | 106.6 | 101.7 |
| North Carolina | Kill Devil Hills NC Micro | Dare County NC | 113.3 | 102.9 | 142.5 | 88.4 | 107.5 | 100.2 | 104.0 |
| North Carolina | Kinston NC Micro | Kinston NC | 92.7 | 95.7 | 81.6 | 97.5 | 100.5 | 101.2 | 95.9 |
| North Carolina | Lexington-Thomasville NC Micro | Lexington-Thomasville NC | 92.0 | 107.4 | 83.3 | 78.4 | 93.9 | 108.4 | 94.8 |
| North Carolina | North Wilkesboro NC Micro | Wilkesboro NC | 90.6 | 107.2 | 83.2 | 84.9 | 87.4 | 103.1 | 91.5 |
| North Carolina | Raleigh-Cary NC Metro | Raleigh NC | 93.4 | 103.0 | 79.6 | 100.7 | 99.3 | 108.8 | 96.4 |
| North Carolina | Rocky Mount NC Metro | Rocky Mount NC | 94.0 | 98.9 | 74.6 | 97.5 | 116.9 | 102.3 | 99.3 |
| North Carolina | Wilmington NC Metro | Wilmington NC | 98.1 | 106.6 | 88.3 | 94.6 | 100.0 | 107.9 | 101.7 |
| North Carolina | Winston-Salem NC Metro | Winston-Salem NC | 90.5 | 98.1 | 78.0 | 89.2 | 94.0 | 106.1 | 95.2 |
| North Carolina | NonMetro US | Marion-McDowell County NC | 94.0 | 97.6 | 87.9 | 97.1 | 87.1 | 99.1 | 98.0 |
| North Dakota | Bismarck ND Metro | Bismarck-Mandan ND | 93.9 | 96.6 | 78.3 | 104.5 | 100.7 | 98.1 | 100.0 |

ANALYSIS GROUP, INC.

Exhibit 2

**ACCRA Cost of Living Index**
*Q2 2005 - Q1 2006*

| State | Metro/Micro | Urban Area and State | 100% Composite Index | 13% Grocery Items | 28% Housing | 10% Utilities | 10% Transportation | 4% Health Care | 35% Misc. Goods & Services |
|---|---|---|---|---|---|---|---|---|---|
| North Dakota | Fargo ND-MN Metro | Fargo-Moorhead ND-MN | 92.0 | 93.3 | 82.1 | 102.8 | 95.1 | 96.5 | 95.1 |
| North Dakota | Grand Forks ND-MN Metro | Grand Forks ND | 90.1 | 96.6 | 79.1 | 99.1 | 88.6 | 96.2 | 93.6 |
| North Dakota | Minot ND Metro | Minot ND | 91.4 | 101.8 | 76.6 | 93.0 | 86.0 | 90.5 | 100.7 |
| Ohio | Akron OH Metro | Akron OH | 92.9 | 106.5 | 81.7 | 105.1 | 97.5 | 100.7 | 91.0 |
| Ohio | Ashland OH Micro | Ashland OH | 92.4 | 104.2 | 74.1 | 128.2 | 96.6 | 93.9 | 91.1 |
| Ohio | Cincinnati-Middletown OH-KY-IN Metro | Cincinnati OH | 93.7 | 90.9 | 86.0 | 109.9 | 91.6 | 100.5 | 96.0 |
| Ohio | Cleveland-Elyria-Mentor OH Metro | Cleveland OH | 101.4 | 108.8 | 97.8 | 121.5 | 99.7 | 100.7 | 96.3 |
| Ohio | Columbus OH Metro | Columbus OH | 102.7 | 101.1 | 105.4 | 105.8 | 104.3 | 99.7 | 100.3 |
| Ohio | Dayton OH Metro | Dayton OH | 94.0 | 96.3 | 79.9 | 102.2 | 99.0 | 93.9 | 100.6 |
| Ohio | Findlay OH Micro | Findlay OH | 98.2 | 108.1 | 89.3 | 103.1 | 104.5 | 91.8 | 99.3 |
| Ohio | Lima OH Metro | Lima OH | 97.6 | 106.6 | 85.9 | 101.9 | 103.6 | 100.7 | 100.3 |
| Ohio | Mansfield OH Metro | Mansfield OH | 94.5 | 104.6 | 77.9 | 117.6 | 104.3 | 100.6 | 93.8 |
| Ohio | Norwalk OH Micro | Norwalk-Huron County OH | 98.2 | 99.3 | 95.1 | 122.7 | 95.0 | 95.9 | 94.3 |
| Ohio | Toledo OH Metro | Toledo OH | 97.7 | 102.3 | 85.6 | 116.8 | 101.3 | 89.9 | 100.1 |
| Ohio | Youngstown-Warren-Boardman OH-PA Metro | Youngstown-Warren OH | 90.8 | 94.3 | 82.5 | 105.3 | 92.7 | 90.9 | 91.4 |
| Oklahoma | Ardmore OK Micro | Ardmore OK | 90.3 | 92.5 | 80.0 | 93.4 | 92.6 | 94.3 | 95.8 |
| Oklahoma | Bartlesville OK Micro | Bartlesville OK | 94.4 | 98.7 | 83.4 | 82.6 | 92.7 | 97.1 | 105.0 |
| Oklahoma | Enid OK Micro | Enid OK | 91.5 | 94.8 | 81.5 | 104.7 | 98.0 | 89.5 | 93.0 |
| Oklahoma | McAlester OK Micro | McAlester OK | 78.3 | 81.1 | 72.2 | 84.7 | 78.7 | 88.6 | 79.1 |
| Oklahoma | Muskogee OK Metro | Muskogee OK | 91.5 | 96.6 | 82.4 | 107.6 | 81.0 | 99.5 | 94.3 |
| Oklahoma | Oklahoma City OK Metro | Edmond OK | 91.8 | 85.8 | 86.0 | 99.4 | 98.4 | 96.6 | 94.1 |
| Oklahoma | Oklahoma City OK Metro | Norman OK | 96.4 | 100.5 | 84.1 | 113.8 | 94.5 | 107.7 | 99.0 |
| Oklahoma | Oklahoma City OK Metro | Oklahoma City OK | 88.7 | 86.3 | 78.6 | 93.2 | 96.7 | 96.6 | 93.1 |
| Oklahoma | Stillwater OK Micro | Stillwater OK | 89.5 | 94.3 | 77.4 | 106.2 | 92.8 | 93.8 | 91.3 |
| Oklahoma | Tulsa OK Metro | Tulsa OK | 91.3 | 90.7 | 75.4 | 89.8 | 101.0 | 98.4 | 101.0 |
| Oklahoma | NonMetro US | Pryor Creek OK | 84.3 | 92.6 | 70.4 | 79.3 | 85.1 | 88.1 | 93.1 |
| Oregon | Corvallis OR Metro | Corvallis OR | 108.2 | 115.3 | 107.7 | 110.4 | 103.9 | 117.3 | 105.5 |
| Oregon | Klamath Falls OR Micro | Klamath Falls OR | 96.3 | 107.2 | 78.7 | 99.3 | 107.6 | 102.0 | 101.6 |
| Oregon | Portland-Vancouver-Beaverton OR-WA Metro | Portland OR | 114.5 | 121.0 | 115.0 | 118.6 | 107.4 | 110.0 | 113.2 |
| Oregon | NonMetro US | Lincoln County OR | 102.9 | 107.2 | 107.5 | 83.1 | 107.0 | 106.6 | 101.8 |
| Pennsylvania | Erie PA Metro | Erie PA | 98.2 | 99.6 | 91.5 | 102.5 | 103.0 | 92.1 | 101.1 |
| Pennsylvania | Harrisburg-Carlisle PA Metro | Harrisburg PA | 99.6 | 94.9 | 89.7 | 109.5 | 98.7 | 107.2 | 105.7 |
| Pennsylvania | Indiana PA Micro | Indiana County PA | 94.8 | 94.2 | 94.0 | 101.9 | 89.2 | 88.8 | 96.0 |
| Pennsylvania | Lancaster PA Metro | Lancaster PA | 109.7 | 103.7 | 112.0 | 107.7 | 109.2 | 96.7 | 112.3 |
| Pennsylvania | Lebanon PA Metro | Lebanon PA | 102.1 | 96.4 | 105.1 | 106.3 | 95.2 | 99.1 | 102.9 |
| Pennsylvania | Philadelphia PA Metro Div. | Philadelphia PA | 124.3 | 122.4 | 145.6 | 116.8 | 106.3 | 115.2 | 116.3 |
| Pennsylvania | Pittsburgh PA Metro | Pittsburgh PA | 94.1 | 98.3 | 86.9 | 95.8 | 102.8 | 92.2 | 95.6 |
| Pennsylvania | Williamsport PA Metro | Williamsport-Lycoming Co PA | 99.9 | 95.3 | 95.9 | 122.8 | 100.6 | 96.5 | 98.3 |
| Pennsylvania | York-Hanover PA Metro | York County PA | 100.0 | 91.4 | 102.1 | 114.6 | 93.5 | 91.6 | 100.3 |
| Rhode Island | Providence-New Bedford-Fall River RI-MA Metro | Providence RI | 125.3 | 115.0 | 156.3 | 120.4 | 97.6 | 114.0 | 114.8 |
| South Carolina | Anderson SC Metro | Anderson SC | 94.5 | 103.5 | 86.7 | 103.8 | 88.9 | 97.0 | 96.1 |
| South Carolina | Charleston-North Charleston SC Metro | Charleston-N Charleston SC | 98.8 | 102.0 | 94.6 | 96.5 | 98.3 | 112.1 | 100.2 |
| South Carolina | Columbia SC Metro | Camden SC | 95.2 | 100.4 | 90.4 | 92.6 | 89.6 | 91.8 | 100.0 |
| South Carolina | Columbia SC Metro | Columbia SC | 94.7 | 95.6 | 87.8 | 102.7 | 88.3 | 110.0 | 97.6 |
| South Carolina | Florence SC Metro | Florence SC | 95.9 | 94.1 | 86.3 | 109.3 | 98.6 | 91.8 | 100.1 |
| South Carolina | Greenville SC Metro | Greenville SC | 93.9 | 100.1 | 84.7 | 90.2 | 94.7 | 100.9 | 99.0 |
| South Carolina | Hilton Head Island-Beaufort SC Micro | Hilton Head Island SC | 102.6 | 104.7 | 100.3 | 91.7 | 99.6 | 103.6 | 107.4 |
| South Carolina | Lancaster SC Micro | Lancaster SC | 83.6 | 90.5 | 74.6 | 86.8 | 83.5 | 96.2 | 86.0 |
| South Carolina | Myrtle Beach-Conway-North Myrtle Beach SC Metro | Myrtle Beach SC | 92.6 | 100.5 | 80.7 | 90.6 | 97.7 | 93.3 | 98.2 |
| South Carolina | Spartanburg SC Metro | Spartanburg SC | 94.6 | 96.6 | 82.1 | 86.9 | 118.3 | 95.5 | 99.3 |
| South Carolina | Sumter SC Metro | Sumter SC | 91.9 | 98.6 | 81.9 | 88.7 | 95.7 | 93.3 | 97.0 |
| South Dakota | Sioux Falls SD Metro | Sioux Falls SD | 93.6 | 92.9 | 78.1 | 120.3 | 94.6 | 97.7 | 97.9 |
| South Dakota | Vermillion SD Micro | Vermillion SD | 93.7 | 99.3 | 80.3 | 96.8 | 86.8 | 82.9 | 103.7 |
| Tennessee | Chattanooga TN-GA Metro | Chattanooga TN | 92.5 | 97.3 | 86.2 | 84.9 | 96.9 | 94.8 | 96.3 |
| Tennessee | Clarksville TN-KY Metro | Clarksville TN | 85.4 | 87.0 | 72.8 | 78.4 | 90.2 | 90.9 | 94.8 |

ANALYSIS GROUP, INC

**Exhibit 2**

**ACCRA Cost of Living Index**
*Q2 2005 - Q1 2006*

| State | Metro/Micro | Urban Area and State | 100% Composite Index | 13% Grocery Items | 28% Housing | 10% Utilities | 10% Transportation | 4% Health Care | 35% Misc. Goods & Services |
|---|---|---|---|---|---|---|---|---|---|
| Tennessee | Cleveland TN Metro | Cleveland TN | 92.0 | 101.3 | 86.2 | 92.8 | 91.6 | 91.3 | 93.3 |
| Tennessee | Cookeville TN Micro | Cookeville TN | 82.1 | 86.2 | 74.0 | 77.8 | 82.7 | 86.0 | 87.7 |
| Tennessee | Dyersburg TN Micro | Dyersburg TN | 90.9 | 88.3 | 79.9 | 84.8 | 103.3 | 99.8 | 97.9 |
| Tennessee | Jackson TN Metro | Jackson-Madison County TN | 88.1 | 88.4 | 78.1 | 84.7 | 99.8 | 91.3 | 93.1 |
| Tennessee | Johnson City TN Metro | Johnson City TN | 88.9 | 89.4 | 80.1 | 92.2 | 89.6 | 88.2 | 94.6 |
| Tennessee | Kingsport-Bristol-Bristol TN-VA Metro | Kingsport TN | 87.4 | 96.4 | 75.8 | 82.4 | 93.7 | 93.6 | 92.3 |
| Tennessee | Knoxville TN Metro | Knoxville TN | 88.0 | 88.6 | 78.1 | 89.6 | 87.8 | 89.9 | 95.1 |
| Tennessee | Memphis TN-MS-AR Metro | Memphis TN | 92.0 | 91.4 | 83.3 | 89.5 | 98.0 | 102.3 | 97.1 |
| Tennessee | Morristown TN Metro | Morristown TN | 88.5 | 92.5 | 77.4 | 77.4 | 88.5 | 90.5 | 99.0 |
| Tennessee | Nashville-Davidson-Murfreesboro TN Metro | Hendersonville - Sumner County TN | 96.2 | 97.2 | 85.8 | 104.9 | 111.8 | 93.3 | 97.5 |
| Tennessee | Nashville-Davidson-Murfreesboro TN Metro | Murfreesboro-Smyrna TN | 93.3 | 97.1 | 80.0 | 92.7 | 94.2 | 95.4 | 102.1 |
| Tennessee | Nashville-Davidson-Murfreesboro TN Metro | Nashville-Franklin TN | 95.5 | 103.7 | 79.3 | 91.3 | 91.5 | 97.9 | 107.3 |
| Texas | Abilene TX Metro | Abilene TX | 88.7 | 86.3 | 78.2 | 94.0 | 97.1 | 91.4 | 93.8 |
| Texas | Amarillo TX Metro | Amarillo TX | 86.3 | 88.5 | 82.6 | 88.6 | 96.5 | 91.1 | 84.3 |
| Texas | Austin-Round Rock TX Metro | Austin TX | 97.1 | 94.3 | 90.4 | 89.8 | 101.1 | 104.6 | 103.6 |
| Texas | Austin-Round Rock TX Metro | Round Rock TX | 90.1 | 81.7 | 78.0 | 100.1 | 94.0 | 100.2 | 97.7 |
| Texas | Austin-Round Rock TX Metro | San Marcos TX | 91.9 | 79.4 | 81.9 | 80.2 | 101.7 | 99.6 | 104.1 |
| Texas | Beaumont-Port Arthur TX Metro | Beaumont TX | 90.9 | 90.1 | 75.1 | 102.6 | 92.9 | 95.1 | 99.5 |
| Texas | Brownsville-Harlingen TX Metro | Brownsville TX | 88.8 | 85.1 | 74.1 | 101.4 | 99.8 | 93.1 | 94.8 |
| Texas | Brownsville-Harlingen TX Metro | Harlingen TX | 86.6 | 81.2 | 73.9 | 97.0 | 99.9 | 97.6 | 90.7 |
| Texas | Corpus Christi TX Metro | Corpus Christi TX | 88.3 | 79.4 | 79.0 | 98.6 | 95.5 | 89.7 | 93.8 |
| Texas | Dallas-Plano-Irving TX Metro Div | Dallas TX | 94.0 | 96.4 | 78.3 | 111.8 | 102.8 | 101.9 | 97.2 |
| Texas | Dallas-Plano-Irving TX Metro Div | Plano TX | 96.0 | 85.8 | 87.1 | 102.9 | 101.1 | 104.1 | 102.7 |
| Texas | Del Rio TX Micro | Del Rio TX | 91.1 | 83.7 | 68.5 | 137.8 | 106.7 | 111.4 | 91.9 |
| Texas | El Paso TX Metro | El Paso TX | 92.1 | 105.1 | 75.2 | 96.8 | 96.9 | 100.0 | 97.2 |
| Texas | Fort Worth-Arlington TX Metro Div. | Arlington TX | 92.2 | 92.6 | 79.1 | 101.1 | 101.8 | 106.8 | 95.6 |
| Texas | Fort Worth-Arlington TX Metro Div. | Fort Worth TX | 89.4 | 94.4 | 77.1 | 98.9 | 97.1 | 100.6 | 91.6 |
| Texas | Fort Worth-Arlington TX Metro Div. | Weatherford TX | 88.0 | 87.2 | 76.1 | 93.3 | 93.8 | 93.1 | 94.0 |
| Texas | Houston-Sugar Land-Baytown TX Metro | Conroe TX | 87.7 | 86.8 | 75.9 | 91.3 | 93.3 | 99.2 | 93.7 |
| Texas | Houston-Sugar Land-Baytown TX Metro | Houston TX | 89.1 | 84.7 | 74.4 | 102.8 | 99.7 | 99.7 | 94.2 |
| Texas | Killeen-Temple-Fort Hood TX Metro | Temple TX | 90.3 | 83.0 | 80.3 | 97.4 | 100.1 | 94.5 | 95.8 |
| Texas | Laredo TX Metro | Laredo TX | 84.6 | 80.1 | 82.3 | 80.0 | 95.8 | 95.9 | 84.8 |
| Texas | Longview TX Metro | Longview TX | 86.3 | 88.8 | 74.3 | 77.1 | 90.3 | 103.6 | 94.4 |
| Texas | Lubbock TX Metro | Lubbock TX | 86.3 | 86.7 | 74.8 | 76.2 | 93.8 | 99.1 | 94.7 |
| Texas | Lufkin TX Micro | Lufkin TX | 96.6 | 91.7 | 77.1 | 112.0 | 114.6 | 96.8 | 104.3 |
| Texas | McAllen-Edinburg-Mission TX Metro | McAllen TX | 85.0 | 81.3 | 73.5 | 86.9 | 88.4 | 100.0 | 92.3 |
| Texas | Midland TX Metro | Midland TX | 87.4 | 90.7 | 72.0 | 94.4 | 97.4 | 93.6 | 92.9 |
| Texas | Odessa TX Metro | Odessa TX | 88.2 | 89.9 | 75.2 | 92.4 | 96.3 | 96.8 | 93.4 |
| Texas | Palestine TX Micro | Palestine-Anderson County TX | 86.1 | 90.3 | 69.4 | 93.6 | 92.6 | 92.6 | 93.3 |
| Texas | Paris TX Micro | Paris TX | 85.6 | 91.1 | 70.5 | 97.8 | 91.4 | 94.0 | 89.6 |
| Texas | San Angelo TX Metro | San Angelo TX | 89.5 | 88.4 | 72.9 | 108.6 | 97.9 | 98.9 | 94.4 |
| Texas | San Antonio TX Metro | San Antonio TX | 90.8 | 80.0 | 87.0 | 77.8 | 90.4 | 102.5 | 100.3 |
| Texas | San Antonio TX Metro | Seguin TX | 86.8 | 87.6 | 73.3 | 87.7 | 92.1 | 97.1 | 93.8 |
| Texas | Sherman-Denison TX Metro | Sherman-Denison TX | 91.6 | 90.4 | 72.3 | 114.0 | 91.9 | 94.3 | 100.7 |
| Texas | Texarkana TX-Texarkana AR Metro | Texarkana TX-AR | 89.8 | 96.6 | 75.2 | 86.2 | 90.9 | 93.0 | 99.4 |
| Texas | Tyler TX Metro | Tyler TX | 91.5 | 89.1 | 86.1 | 103.5 | 94.1 | 100.1 | 97.3 |
| Texas | Waco TX Metro | Waco TX | 92.0 | 88.7 | 83.2 | 102.6 | 95.8 | 99.5 | 96.3 |
| Utah | Cedar City UT Micro | Cedar City UT | 92.0 | 98.9 | 79.7 | 83.0 | 97.7 | 88.3 | 100.6 |
| Utah | Logan UT-ID Metro | Logan UT | 90.5 | 100.7 | 78.6 | 87.2 | 98.7 | 87.9 | 95.1 |
| Utah | St. George UT Metro | St. George UT | 97.8 | 97.6 | 95.7 | 82.7 | 96.8 | 88.1 | 105.4 |
| Utah | Salt Lake City UT Metro | Salt Lake City UT | 96.4 | 105.7 | 89.7 | 90.5 | 99.1 | 98.6 | 99.1 |
| Vermont | Burlington-South Burlington VT Metro | Burlington-Chittenden Co VT | 116.1 | 107.4 | 132.7 | 115.6 | 100.9 | 108.0 | 115.5 |
| Virginia | Charlottesville VA Metro | Charlottesville VA | 106.7 | 113.5 | 105.9 | 94.6 | 97.9 | 109.5 | 110.5 |
| Virginia | Harrisonburg VA Metro | Harrisonburg VA | 104.3 | 97.5 | 105.2 | 122.7 | 94.3 | 95.6 | 104.7 |
| Virginia | Martinsville VA Micro | Martinsville-Henry County VA | 88.3 | 97.7 | 72.5 | 81.1 | 93.1 | 101.5 | 96.7 |

ANALYSIS GROUP, INC

Exhibit 2

## ACCRA Cost of Living Index
### Q2 2005 - Q1 2006

| State | Metro/Micro | Urban Area and State | 100% Composite Index | 13% Grocery Items | 28% Housing | 10% Utilities | 10% Transportation | 4% Health Care | 35% Misc. Goods & Services |
|---|---|---|---|---|---|---|---|---|---|
| Virginia | Richmond VA Metro | Richmond VA | 106.4 | 102.2 | 110.6 | 102.4 | 107.0 | 102.4 | 106.1 |
| Virginia | Roanoke VA Metro | Roanoke VA | 91.3 | 92.2 | 85.3 | 86.2 | 94.0 | 95.7 | 96.0 |
| Virginia | Staunton-Waynesboro VA Micro | Staunton - Augusta County VA | 100.2 | 99.2 | 99.5 | 112.9 | 95.1 | 94.1 | 99.7 |
| Virginia | Virginia Beach-Norfolk-Newport News VA-NC Metro | Hampton Roads-SE Virginia VA | 101.5 | 97.4 | 98.5 | 114.4 | 103.7 | 109.6 | 100.3 |
| Virginia | Washington-Arlington-Alexandria DC-VA-MD-WV Metro | Prince William County VA | 127.1 | 100.6 | 177.9 | 122.5 | 106.6 | 106.7 | 105.9 |
| Virginia | NonMetro US | Lexington - Buena Vista - Rockbridge V. | 96.6 | 94.4 | 92.7 | 104.6 | 90.2 | 92.0 | 100.6 |
| Washington | Bellingham WA Metro | Bellingham WA | 106.0 | 111.7 | 114.1 | 82.7 | 107.6 | 113.0 | 102.9 |
| Washington | Kennewick-Richland-Pasco WA Metro | Richland-Kennewick-Pasco WA | 97.2 | 93.0 | 92.6 | 90.6 | 105.0 | 115.9 | 99.9 |
| Washington | Olympia WA Metro | Olympia WA | 103.2 | 110.5 | 98.5 | 85.2 | 106.2 | 119.6 | 106.7 |
| Washington | Portland-Vancouver-Beaverton OR-WA Metro | Vancouver WA | 98.5 | 96.2 | 93.9 | 88.4 | 105.8 | 119.0 | 101.6 |
| Washington | Seattle-Bellevue-Everett WA Metro Div | Seattle WA | 116.3 | 110.1 | 132.6 | 104.0 | 109.8 | 121.1 | 110.3 |
| Washington | Spokane WA Metro | Spokane WA | 101.6 | 105.4 | 97.8 | 83.1 | 106.7 | 113.1 | 105.7 |
| Washington | Tacoma WA Metro Div. | Tacoma WA | 107.0 | 121.6 | 104.0 | 97.6 | 103.6 | 124.9 | 105.6 |
| West Virginia | Charleston WV Metro | Charleston WV | 91.6 | 90.2 | 83.7 | 100.2 | 98.0 | 92.0 | 94.1 |
| West Virginia | Morgantown WV Metro | Morgantown WV | 104.9 | 101.2 | 109.6 | 117.4 | 109.7 | 106.3 | 97.3 |
| West Virginia | Washington-Arlington-Alexandria DC-VA-MD-WV Metro | Martinsburg-Berkeley County WV | 89.5 | 86.9 | 85.9 | 80.4 | 89.8 | 97.7 | 94.9 |
| Wisconsin | Appleton WI Metro | Appleton WI | 93.6 | 90.2 | 82.5 | 99.1 | 107.5 | 103.2 | 97.2 |
| Wisconsin | Eau Claire WI Metro | Eau Claire WI | 96.5 | 93.7 | 93.3 | 102.3 | 97.7 | 101.3 | 97.7 |
| Wisconsin | Green Bay WI Metro | Green Bay WI | 94.0 | 86.0 | 91.7 | 98.6 | 97.4 | 94.6 | 96.5 |
| Wisconsin | Janesville WI Metro | Janesville WI | 96.0 | 96.8 | 88.6 | 107.6 | 97.9 | 109.2 | 96.1 |
| Wisconsin | Milwaukee-Waukesha-West Allis WI Metro | Milwaukee-Waukesha WI | 108.9 | 96.3 | 108.2 | 94.0 | 101.4 | 94.8 | 99.4 |
| Wisconsin | Sheboygan WI Metro | Sheboygan WI | 99.4 | 93.6 | 102.1 | 100.5 | 105.1 | 102.0 | 97.0 |
| Wisconsin | Stevens Point WI Micro | Stevens Point-Plover WI | 95.7 | 97.4 | 93.1 | 97.4 | 96.2 | 98.0 | 96.1 |
| Wisconsin | Wausau WI Metro | Wausau WI | 93.3 | 84.2 | 87.2 | 116.5 | 99.1 | 94.9 | 93.0 |
| Wisconsin | Wisconsin Rapids-Marshfield WI Micro | Marshfield WI | 94.6 | 91.6 | 89.3 | 103.0 | 100.4 | 98.1 | 95.6 |
| Wyoming | Cheyenne WY Metro | Cheyenne WY | 104.6 | 108.5 | 109.7 | 112.7 | 95.4 | 96.7 | 100.4 |
| Wyoming | Gillette WY Micro | Gillette WY | 101.9 | 120.1 | 101.7 | 104.4 | 93.2 | 93.7 | 97.9 |
| Wyoming | Laramie WY Micro | Laramie WY | 101.5 | 104.3 | 106.9 | 104.6 | 95.9 | 100.0 | 97.2 |
| | | U.S. Average (Excluding CA) | 98.4 | 98.9 | 95.8 | 99.9 | 99.1 | 99.8 | 99.5 |
| | | CA Average | 136.2 | 122.7 | 197.1 | 103.1 | 116.3 | 113.6 | 110.1 |
| | | CA Premium | 38.4% | 24.0% | 105.6% | 3.2% | 17.3% | 13.8% | 10.7% |

Notes: Weights assigned to relative costs are based on government survey data on expenditure patterns for professional and executive households.
    The index reflects cost differentials for professional and executive households in the top income quintile. Operationally, this standard of living is set by the weighting structure.

Source: ACCRA, The Council for Community and Economic Research

ANALYSIS GROUP, INC.

Exhibit 3

## ACCRA Cost of Living Index (Excluding Housing)
### Q2 2005 - Q1 2006

| State | Metro/Micro | Urban Area and State | 100% Composite Index | 18% Grocery Items | 14% Utilities | 14% Transportation | 6% Health Care | 49% Misc. Goods & Services |
|---|---|---|---|---|---|---|---|---|
| Alabama | Albertville AL Micro | Marshall County AL | 91.9 | 95.1 | 83.0 | 91.2 | 83.3 | 91.4 |
| Alabama | Anniston-Oxford AL Metro | Anniston-Calhoun County AL | 98.8 | 96.9 | 93.9 | 91.3 | 85.7 | 104.5 |
| Alabama | Auburn-Opelika AL Metro | Auburn-Opelika AL | 99.2 | 100.3 | 99.2 | 98.7 | 93.6 | 99.5 |
| Alabama | Birmingham-Hoover AL Metro | Birmingham AL | 102.8 | 108.0 | 114.8 | 102.7 | 99.1 | 97.9 |
| Alabama | Cullman AL Micro | Cullman County AL | 99.5 | 98.0 | 83.6 | 92.6 | 92.0 | 107.4 |
| Alabama | Decatur AL Metro | Decatur-Hartselle AL | 95.4 | 95.4 | 86.5 | 101.1 | 88.8 | 97.2 |
| Alabama | Dothan AL Metro | Dothan AL | 94.2 | 97.6 | 83.9 | 98.9 | 80.6 | 96.1 |
| Alabama | Florence-Muscle Shoals AL Metro | Florence AL | 92.9 | 92.0 | 86.4 | 94.0 | 81.8 | 96.1 |
| Alabama | Huntsville AL Metro | Huntsville AL | 96.4 | 94.6 | 85.2 | 101.3 | 90.4 | 99.5 |
| Alabama | Mobile AL Metro | Mobile AL | 94.8 | 96.2 | 99.8 | 92.1 | 86.4 | 94.6 |
| Alabama | Montgomery AL Metro | Montgomery AL | 96.9 | 95.4 | 96.3 | 99.4 | 87.3 | 98.1 |
| Alabama | Tuscaloosa AL Metro | Tuscaloosa AL | 95.9 | 99.3 | 87.4 | 100.7 | 98.3 | 98.7 |
| Alaska | Anchorage AK Metro | Anchorage AK | 114.6 | 127.9 | 81.5 | 107.3 | 133.0 | 119.2 |
| Alaska | Fairbanks AK Metro | Fairbanks AK | 125.3 | 127.8 | 155.4 | 105.8 | 139.5 | 119.8 |
| Alaska | Juneau AK Micro | Juneau AK | 131.6 | 142.1 | 141.1 | 118.5 | 149.0 | 126.6 |
| Alaska | Kodiak AK Micro | Kodiak AK | 128.2 | 144.9 | 133.7 | 119.7 | 135.6 | 122.1 |
| Arizona | Flagstaff AZ Metro | Flagstaff AZ | 101.7 | 107.8 | 93.7 | 106.1 | 106.3 | 99.9 |
| Arizona | Lake Havasu City-Kingman AZ Micro | Lake Havasu City AZ | 104.3 | 118.1 | 95.8 | 103.4 | 104.6 | 101.8 |
| Arizona | Phoenix-Mesa-Scottsdale AZ Metro | Phoenix AZ | 99.9 | 97.9 | 91.7 | 103.2 | 101.2 | 101.8 |
| Arizona | Prescott AZ Metro | Prescott-Prescott Valley AZ | 104.6 | 104.9 | 98.3 | 103.5 | 103.9 | 106.7 |
| Arizona | Sierra Vista-Douglas AZ Micro | Sierra Vista AZ | 100.0 | 100.7 | 101.7 | 101.8 | 97.2 | 99.1 |
| Arizona | Tucson AZ Metro | Tucson AZ | 100.3 | 99.5 | 94.3 | 105.2 | 101.0 | 100.8 |
| Arizona | Yuma AZ Metro | Yuma AZ | 100.4 | 106.3 | 109.9 | 108.1 | 105.1 | 92.8 |
| Arkansas | Fayetteville-Springdale-Rogers AR-MO Metro | Fayetteville AR | 94.6 | 90.5 | 97.3 | 96.3 | 95.1 | 94.8 |
| Arkansas | Fort Smith AR-OK Metro | Fort Smith AR | 92.2 | 87.0 | 92.2 | 92.7 | 94.9 | 93.7 |
| Arkansas | Hot Springs AR Metro | Hot Springs AR | 90.3 | 96.3 | 88.5 | 90.6 | 85.5 | 89.1 |
| Arkansas | Jonesboro AR Metro | Jonesboro AR | 90.4 | 88.8 | 90.9 | 90.2 | 85.9 | 91.4 |
| Arkansas | Little Rock-North Little Rock AR Metro | Conway AR | 88.5 | 88.0 | 88.4 | 84.4 | 88.1 | 89.9 |
| Arkansas | Little Rock-North Little Rock AR Metro | Little Rock-N Little Rock AR | 95.8 | 94.4 | 92.2 | 95.9 | 94.7 | 97.5 |
| California | Bakersfield CA Metro | Bakersfield CA | 108.4 | 114.8 | 111.8 | 118.0 | 100.9 | 103.2 |
| California | Fresno CA Metro | Fresno CA | 108.0 | 114.8 | 108.4 | 116.0 | 108.5 | 103.1 |
| California | Los Angeles-Long Beach-Glendale CA Metro Div. | Lancaster-Palmdale CA | 105.7 | 106.4 | 102.7 | 131.9 | 105.1 | 98.8 |
| California | Los Angeles-Long Beach-Glendale CA Metro Div. | Los Angeles-Long Beach CA | 114.8 | 130.6 | 111.5 | 111.9 | 117.5 | 110.3 |
| California | Oakland-Fremont-Hayward CA Metro Div. | Oakland CA | 120.8 | 146.1 | 86.8 | 119.4 | 118.7 | 121.7 |
| California | Riverside-San Bernardino-Ontario CA Metro | Palm Springs CA | 109.8 | 110.3 | 111.9 | 115.1 | 104.5 | 108.0 |
| California | Riverside-San Bernardino-Ontario CA Metro | Riverside City CA | 102.2 | 106.4 | 89.4 | 113.8 | 104.9 | 100.8 |
| California | Riverside-San Bernardino-Ontario CA Metro | San Bernardino CA | 110.8 | 114.0 | 118.8 | 129.0 | 112.1 | 101.9 |
| California | Sacramento-Arden-Arcade-Roseville CA Metro | Sacramento CA | 106.2 | 120.5 | 93.4 | 101.2 | 116.7 | 104.3 |
| California | San Diego-Carlsbad-San Marcos CA Metro | San Diego CA | 114.5 | 116.5 | 97.4 | 115.2 | 122.9 | 117.4 |
| California | San Francisco-San Mateo-Redwood City CA Metro Div. | San Francisco CA | 127.0 | 147.9 | 97.2 | 116.9 | 124.7 | 130.9 |
| California | San Jose-Sunnyvale-Santa Clara CA Metro | San Jose CA | 125.0 | 144.0 | 107.7 | 119.9 | 120.0 | 124.8 |
| California | Stockton CA Metro | Stockton CA | 106.4 | 116.9 | 95.8 | 104.9 | 115.8 | 105.0 |
| California | Santa Ana-Anaheim-Irvine CA Metro Div. | Orange County CA | 115.1 | 128.2 | 110.9 | 113.5 | 118.0 | 111.5 |
| Colorado | Colorado Springs CO Metro | Colorado Springs CO | 97.0 | 97.8 | 95.2 | 105.0 | 108.8 | 93.5 |
| Colorado | Denver-Aurora CO Metro | Denver CO | 100.3 | 107.8 | 93.7 | 96.4 | 107.4 | 99.7 |
| Colorado | Fort Collins-Loveland CO Metro | Fort Collins CO | 102.2 | 107.3 | 84.9 | 103.5 | 103.1 | 104.9 |
| Colorado | Fort Collins-Loveland CO Metro | Loveland CO | 101.8 | 109.8 | 104.1 | 108.7 | 101.6 | 96.3 |
| Colorado | Grand Junction CO Metro | Grand Junction CO | 98.5 | 105.7 | 91.2 | 101.7 | 100.9 | 96.8 |
| Colorado | Greeley CO Metro | Greeley CO | 92.5 | 95.2 | 90.7 | 96.9 | 102.3 | 89.7 |
| Colorado | Pueblo CO Metro | Pueblo CO | 93.7 | 98.8 | 85.2 | 98.1 | 95.1 | 92.7 |
| Colorado | NonMetro US | Glenwood Springs CO | 111.0 | 116.8 | 120.9 | 106.2 | 112.2 | 107.2 |
| Colorado | NonMetro US | Gunnison CO | 102.9 | 117.0 | 104.0 | 101.3 | 98.1 | 99.3 |
| Connecticut | Bridgeport-Stamford-Norwalk CT Metro | Stamford CT | 115.3 | 114.3 | 120.1 | 113.1 | 117.1 | 114.8 |
| Connecticut | Hartford-West Hartford-East Hartford CT Metro | Hartford CT | 112.0 | 117.6 | 134.0 | 106.8 | 119.9 | 107.1 |
| Connecticut | New Haven-Milford CT Metro | New Haven CT | 112.8 | 118.5 | 119.3 | 101.9 | 130.6 | 109.9 |

ANALYSIS GROUP, INC.

Exhibit 3

## ACCRA Cost of Living Index (Excluding Housing)
### Q2 2005 - Q1 2006

| State | Metro/Micro | Urban Area and State | 100% Composite Index | 18% Grocery Items | 14% Utilities | 14% Transportation | 6% Health Care | 49% Misc. Goods & Services |
|---|---|---|---|---|---|---|---|---|
| Connecticut | Norwich-New London CT Metro | New London CT | 108.6 | 109.5 | 111.1 | 101.5 | 123.0 | 107.8 |
| Delaware | Dover DE Metro | Dover DE | 101.7 | 101.5 | 107.1 | 98.1 | 105.9 | 100.8 |
| Delaware | Seaford DE Metro | Sussex County DE | 105.8 | 110.3 | 106.9 | 104.8 | 110.9 | 103.6 |
| Delaware | Wilmington DE-MD-NJ Metro Div. | Wilmington DE | 106.0 | 119.0 | 106.0 | 101.9 | 110.5 | 101.8 |
| District of Columbia | Washington-Arlington-Alexandria DC-VA-MD-WV Metro Div. | Washington-Arlington-Alexandria DC- | 110.1 | 109.0 | 107.8 | 108.6 | 116.6 | 110.8 |
| Florida | Cape Coral-Fort Myers FL Metro | Fort Myers-Cape Coral FL | 101.6 | 97.0 | 102.8 | 109.3 | 103.7 | 100.4 |
| Florida | Fort Lauderdale-Pompano Beach-Deerfield Beach FL Metro Div | Fort Lauderdale FL | 102.6 | 102.0 | 101.0 | 107.8 | 111.1 | 100.9 |
| Florida | Fort Walton Beach-Crestview-Destin FL Metro | Fort Walton Beach FL | 100.4 | 103.7 | 84.9 | 105.3 | 98.9 | 102.4 |
| Florida | Gainesville FL Metro | Gainesville FL | 99.0 | 94.8 | 86.6 | 106.3 | 102.7 | 101.5 |
| Florida | Jacksonville FL Metro | Jacksonville FL | 96.6 | 98.7 | 89.4 | 100.5 | 95.1 | 96.9 |
| Florida | Miami-Miami Beach-Kendall FL Metro Div | Miami-Dade County FL | 103.3 | 103.1 | 100.5 | 102.7 | 116.7 | 102.9 |
| Florida | Orlando-Kissimmee FL Metro | Orlando FL | 100.3 | 93.7 | 96.2 | 101.8 | 94.2 | 104.2 |
| Florida | Palm Coast FL Micro | Palm Coast-Flagler County FL | 100.6 | 99.2 | 89.0 | 99.2 | 107.9 | 101.9 |
| Florida | Panama City-Lynn Haven FL Metro | Panama City FL | 103.0 | 106.5 | 91.2 | 105.3 | 96.9 | 105.2 |
| Florida | Pensacola-Ferry Pass-Brent, FL Metro | Pensacola FL | 99.0 | 103.4 | 87.6 | 104.2 | 99.1 | 99.2 |
| Florida | Punta Gorda FL Metro | Punta Gorda-Charlotte Co FL | 96.0 | 97.7 | 84.5 | 94.1 | 102.8 | 98.5 |
| Florida | Sarasota-Bradenton-Venice FL Metro | Bradenton FL | 96.4 | 99.1 | 93.5 | 101.4 | 98.1 | 94.7 |
| Florida | Sarasota-Bradenton-Venice FL Metro | Sarasota FL | 102.1 | 101.4 | 97.1 | 109.7 | 107.0 | 101.1 |
| Florida | Tampa-St. Petersburg-Clearwater FL Metro | St. Petersburg-Clearwater FL | 94.7 | 94.9 | 95.7 | 101.7 | 91.7 | 92.7 |
| Florida | Tampa-St. Petersburg-Clearwater FL Metro | Tampa FL | 99.4 | 98.6 | 91.4 | 107.7 | 98.0 | 99.7 |
| Florida | Vero Beach FL Metro | Vero Beach-Indian River FL | 102.9 | 104.8 | 105.6 | 101.1 | 100.7 | 102.3 |
| Florida | West Palm Beach-Boca Raton-Boynton Beach FL Metro Div. | West Palm Beach FL | 107.8 | 109.5 | 100.4 | 108.0 | 108.0 | 109.1 |
| Georgia | Albany GA Metro | Albany GA | 96.7 | 99.2 | 84.2 | 97.8 | 89.5 | 99.8 |
| Georgia | Americus GA Micro | Americus GA | 95.9 | 96.8 | 92.1 | 96.6 | 103.2 | 95.7 |
| Georgia | Atlanta-Sandy Springs-Marietta GA Metro | Atlanta GA | 97.1 | 93.7 | 86.8 | 105.6 | 100.4 | 98.5 |
| Georgia | Atlanta-Sandy Springs-Marietta GA Metro | Douglasville - Douglas County GA | 105.5 | 96.2 | 105.6 | 132.2 | 102.2 | 101.7 |
| Georgia | Atlanta-Sandy Springs-Marietta GA Metro | Marietta GA | 101.1 | 97.6 | 99.3 | 99.1 | 98.9 | 101.7 |
| Georgia | Augusta-Richmond County GA-SC Metro | Augusta-Aiken GA-SC | 94.7 | 97.9 | 93.6 | 93.9 | 97.7 | 93.8 |
| Georgia | Douglas GA Micro | Douglas GA | 92.0 | 93.3 | 105.6 | 83.3 | 90.4 | 90.2 |
| Georgia | LaGrange GA Micro | LaGrange-Troup County GA | 96.8 | 100.8 | 94.9 | 93.2 | 99.8 | 96.5 |
| Georgia | Rome GA Metro | Rome GA | 97.9 | 101.2 | 93.9 | 86.7 | 100.1 | 100.8 |
| Georgia | Savannah GA Metro | Savannah GA | 100.5 | 95.2 | 109.6 | 93.8 | 102.0 | 101.6 |
| Georgia | Statesboro GA Micro | Statesboro-Bulloch County GA | 99.6 | 102.8 | 85.0 | 103.6 | 100.7 | 101.2 |
| Georgia | Valdosta GA Metro | Valdosta GA | 97.2 | 102.2 | 89.0 | 97.4 | 100.3 | 97.3 |
| Georgia | Warner Robins GA Metro | Warner Robins GA | 100.9 | 106.9 | 104.0 | 91.0 | 94.0 | 101.3 |
| Hawaii | Honolulu HI Metro | Honolulu HI | 129.3 | 152.6 | 135.3 | 116.3 | 110.2 | 124.9 |
| Idaho | Boise City-Nampa ID Metro | Boise ID | 98.6 | 89.3 | 91.3 | 101.8 | 102.4 | 102.9 |
| Idaho | Idaho Falls ID Metro | Idaho Falls ID | 95.5 | 93.3 | 95.0 | 95.5 | 91.9 | 96.9 |
| Idaho | Pocatello ID Metro | Pocatello ID | 95.3 | 84.9 | 97.4 | 98.1 | 95.6 | 97.7 |
| Idaho | Twin Falls ID Micro | Twin Falls ID | 97.7 | 97.6 | 91.1 | 102.2 | 111.7 | 96.7 |
| Illinois | Bloomington-Normal IL Metro | Bloomington-Normal IL | 98.8 | 98.6 | 109.0 | 95.2 | 96.1 | 97.3 |
| Illinois | Champaign-Urbana IL Metro | Champaign-Urbana IL | 97.0 | 93.1 | 84.5 | 100.2 | 99.8 | 100.7 |
| Illinois | Chicago-Naperville-Joliet IL Metro Div | Chicago IL | 111.4 | 116.9 | 108.3 | 108.2 | 116.3 | 110.6 |
| Illinois | Chicago-Naperville-Joliet IL Metro Div. | Joliet-Will County IL | 102.3 | 105.0 | 108.0 | 104.0 | 102.0 | 99.3 |
| Illinois | Danville IL Metro | Danville IL | 97.3 | 88.8 | 105.6 | 112.3 | 94.5 | 94.2 |
| Illinois | Decatur IL Metro | Decatur IL | 95.1 | 96.0 | 98.3 | 92.8 | 106.6 | 93.1 |
| Illinois | Galesburg IL Micro | Galesburg IL | 95.2 | 97.4 | 100.1 | 92.9 | 92.4 | 94.0 |
| Illinois | Peoria IL Metro | Peoria IL | 97.7 | 98.5 | 102.0 | 110.3 | 87.4 | 93.8 |
| Illinois | Quincy IL-MO Micro | Quincy IL | 96.0 | 92.1 | 88.4 | 96.2 | 92.8 | 100.0 |
| Illinois | Springfield IL Metro | Springfield IL | 93.3 | 91.9 | 87.5 | 101.5 | 99.1 | 92.6 |
| Indiana | Bloomington IN Metro | Bloomington IN | 99.9 | 105.0 | 93.6 | 105.6 | 99.4 | 98.3 |
| Indiana | Evansville IN-KY Metro | Evansville IN | 101.0 | 94.5 | 131.9 | 93.1 | 98.5 | 97.1 |
| Indiana | Fort Wayne IN Metro | Fort Wayne-Allen County IN | 93.8 | 96.5 | 102.1 | 94.1 | 91.7 | 90.6 |
| Indiana | Indianapolis IN Metro | Hamilton County IN | 102.2 | 102.1 | 109.0 | 102.2 | 95.2 | 101.1 |
| Indiana | Indianapolis IN Metro | Indianapolis IN | 98.2 | 100.6 | 101.8 | 111.9 | 95.4 | 92.7 |

ANALYSIS GROUP INC

Exhibit 3

## ACCRA Cost of Living Index (Excluding Housing)
### Q2 2005 - Q1 2006

| State | Metro/Micro | Urban Area and State | 100% Composite Index | 18% Grocery Items | 14% Utilities | 14% Transportation | 6% Health Care | 49% Misc. Goods & Services |
|---|---|---|---|---|---|---|---|---|
| Indiana | Indianapolis IN Metro | Indianapolis-Marion County IN | 95.5 | 97.7 | 96.0 | 97.9 | 98.9 | 93.6 |
| Indiana | Lafayette IN Metro | Lafayette IN | 98.9 | 94.1 | 115.5 | 97.3 | 98.6 | 96.5 |
| Indiana | Muncie IN Metro | Muncie IN | 108.8 | 108.9 | 119.7 | 111.5 | 91.1 | 100.8 |
| Indiana | South Bend-Mishawaka IN-MI Metro | South Bend IN | 96.2 | 88.5 | 107.4 | 96.9 | 97.4 | 95.5 |
| Indiana | Terre Haute IN Metro | Terre Haute IN | 94.6 | 94.0 | 92.5 | 94.6 | 109.7 | 93.7 |
| Iowa | Ames IA Metro | Ames IA | 96.0 | 89.1 | 96.6 | 97.2 | 95.1 | 98.2 |
| Iowa | Burlington IA-IL Micro | Burlington IA | 98.7 | 91.8 | 111.9 | 97.8 | 87.1 | 99.1 |
| Iowa | Cedar Rapids IA Metro | Cedar Rapids IA | 99.3 | 93.5 | 109.6 | 96.9 | 106.3 | 98.3 |
| Iowa | Davenport-Moline-Rock Island IA-IL Metro | Davenport-Moline-Rock Is IA-IL | 97.9 | 95.1 | 102.4 | 99.2 | 92.9 | 97.9 |
| Iowa | Des Moines IA Metro | Des Moines IA | 94.5 | 89.2 | 105.3 | 92.5 | 92.1 | 94.3 |
| Iowa | Dubuque IA Metro | Dubuque IA | 100.2 | 97.9 | 103.3 | 98.9 | 91.6 | 101.7 |
| Iowa | Mason City IA Micro | Mason City IA | 92.6 | 85.3 | 97.8 | 99.2 | 89.6 | 92.2 |
| Iowa | Waterloo-Cedar Falls IA Metro | Waterloo-Cedar Falls IA | 94.7 | 88.0 | 91.3 | 97.1 | 88.4 | 98.2 |
| Kansas | Dodge City KS Micro | Dodge City KS | 94.2 | 83.4 | 108.6 | 95.3 | 90.7 | 94.1 |
| Kansas | Garden City KS Micro | Garden City KS | 93.2 | 90.3 | 106.7 | 91.4 | 88.7 | 91.4 |
| Kansas | Hays KS Micro | Hays KS | 93.0 | 89.5 | 91.0 | 90.6 | 90.6 | 95.9 |
| Kansas | Hutchinson KS Micro | Hutchinson KS | 95.2 | 90.8 | 93.5 | 94.4 | 91.5 | 98.1 |
| Kansas | Lawrence KS Metro | Lawrence KS | 96.3 | 88.4 | 98.3 | 97.5 | 94.5 | 98.4 |
| Kansas | Manhattan KS Micro | Manhattan KS | 94.7 | 87.2 | 93.7 | 96.7 | 88.8 | 97.9 |
| Kansas | Salina KS Micro | Salina KS | 88.9 | 88.2 | 86.4 | 92.3 | 92.1 | 88.6 |
| Kansas | Topeka KS Metro | Topeka KS | 94.9 | 89.0 | 94.8 | 95.0 | 93.6 | 97.2 |
| Kansas | Wichita KS Metro | Wichita KS | 96.6 | 86.5 | 107.4 | 98.7 | 91.2 | 97.3 |
| Kentucky | Bowling Green KY Metro | Bowling Green KY | 97.6 | 95.5 | 99.1 | 94.7 | 98.8 | 98.6 |
| Kentucky | Cincinnati-Middletown OH-KY-IN Metro | Covington KY | 95.9 | 90.2 | 99.1 | 99.0 | 96.1 | 96.2 |
| Kentucky | Clarksville TN-KY Metro | Hopkinsville KY | 92.1 | 86.4 | 97.2 | 91.7 | 82.5 | 94.1 |
| Kentucky | Lexington-Fayette KY Metro | Lexington KY | 98.6 | 98.3 | 103.0 | 95.1 | 101.0 | 98.1 |
| Kentucky | Louisville KY-IN Metro | Louisville KY | 99.9 | 94.8 | 96.9 | 111.9 | 97.1 | 99.5 |
| Kentucky | Owensboro KY Metro | Owensboro KY | 97.2 | 93.0 | 94.8 | 97.4 | 90.4 | 100.2 |
| Kentucky | Paducah KY-IL Micro | Paducah KY | 92.7 | 91.4 | 90.6 | 91.2 | 90.9 | 94.4 |
| Louisiana | Baton Rouge LA Metro | Baton Rouge LA | 102.5 | 105.0 | 107.2 | 98.2 | 104.4 | 101.2 |
| Louisiana | Lafayette LA Metro | Lafayette LA | 96.5 | 90.2 | 95.0 | 101.0 | 92.8 | 98.5 |
| Louisiana | Lake Charles LA Metro | Lake Charles LA | 95.9 | 93.7 | 100.4 | 92.1 | 91.5 | 97.0 |
| Louisiana | Monroe LA Metro | Monroe LA | 97.3 | 96.1 | 98.3 | 93.0 | 88.6 | 99.6 |
| Louisiana | New Orleans-Metairie-Kenner LA Metro | New Orleans LA | 102.7 | 113.4 | 112.2 | 106.6 | 95.4 | 95.7 |
| Louisiana | New Orleans-Metairie-Kenner LA Metro | Slidell - St Tammany Parish LA | 97.6 | 107.9 | 81.6 | 95.9 | 95.0 | 99.2 |
| Louisiana | Shreveport-Bossier City LA Metro | Shreveport-Bossier City LA | 94.0 | 89.1 | 85.5 | 94.6 | 97.0 | 97.8 |
| Maryland | Baltimore-Towson MD Metro | Baltimore MD | 106.9 | 102.7 | 115.5 | 110.8 | 106.7 | 105.0 |
| Maryland | Bethesda-Gaithersburg-Frederick MD Metro Div. | Bethesda-Gaithersburg-Frederick MD | 111.1 | 108.5 | 110.6 | 112.1 | 110.3 | 111.9 |
| Massachusetts | Boston-Quincy MA Metro Div | Boston MA | 121.1 | 117.6 | 130.1 | 107.6 | 131.2 | 122.6 |
| Massachusetts | Cambridge-Newton-Framingham MA Metro Div. | Framingham-Natick MA | 117.2 | 113.2 | 131.6 | 109.5 | 117.3 | 116.8 |
| Massachusetts | Pittsfield MA Metro | Pittsfield MA | 110.5 | 121.8 | 140.1 | 95.3 | 109.4 | 102.4 |
| Massachusetts | Worcester MA Metro | Fitchburg-Leominster MA | 108.8 | 99.5 | 128.2 | 105.9 | 105.7 | 107.8 |
| Michigan | Detroit-Livonia-Dearborn MI Metro Div. | Detroit MI | 99.7 | 101.3 | 104.7 | 96.5 | 100.2 | 98.6 |
| Michigan | Grand Rapids-Wyoming MI Metro | Grand Rapids MI | 105.8 | 106.5 | 118.7 | 102.5 | 100.5 | 103.4 |
| Michigan | Holland-Grand Haven MI Metro | Holland MI | 96.2 | 97.7 | 93.2 | 101.7 | 91.5 | 95.4 |
| Michigan | Kalamazoo-Portage MI Metro | Kalamazoo MI | 99.4 | 106.3 | 94.8 | 103.6 | 93.1 | 97.6 |
| Minnesota | Rochester MN Metro | Rochester MN | 100.9 | 88.9 | 115.4 | 98.5 | 102.9 | 101.7 |
| Minnesota | St. Cloud MN Metro | St. Cloud MN | 103.3 | 99.1 | 107.9 | 99.5 | 100.9 | 105.0 |
| Mississippi | Gulfport-Biloxi MS Metro | Gulfport-Biloxi MS | 98.8 | 99.9 | 99.5 | 94.0 | 106.4 | 98.7 |
| Mississippi | Hattiesburg MS Metro | Hattiesburg MS | 97.6 | 93.4 | 94.5 | 93.3 | 93.8 | 101.7 |
| Mississippi | Jackson MS Metro | Jackson MS | 92.3 | 86.7 | 104.3 | 91.0 | 93.8 | 91.1 |
| Mississippi | Meridian MS Metro | Meridian MS | 97.8 | 100.6 | 96.3 | 102.2 | 104.7 | 95.7 |
| Mississippi | Tupelo MS Micro | Tupelo MS | 94.0 | 84.7 | 99.0 | 97.6 | 84.4 | 96.2 |
| Missouri | Cape Girardeau-Jackson MO-IL Micro | Cape Girardeau MO | 95.1 | 95.0 | 90.4 | 94.6 | 91.8 | 97.0 |
| Missouri | Columbia MO Metro | Columbia MO | 96.6 | 95.8 | 91.8 | 95.4 | 93.6 | 99.1 |

ANALYSIS GROUP, INC.

Exhibit 3

## ACCRA Cost of Living Index (Excluding Housing)

*Q2 2005 - Q1 2006*

| State | Metro/Micro | Urban Area and State | 100% Composite Index | 18% Grocery Items | 14% Utilities | 14% Transportation | 6% Health Care | 49% Misc. Goods & Services |
|-------|-------------|----------------------|:--:|:--:|:--:|:--:|:--:|:--:|
| Missouri | Jefferson City MO Metro | Jefferson City MO | 96.2 | 88.8 | 102.5 | 98.7 | 96.1 | 96.5 |
| Missouri | Joplin MO Metro | Joplin MO | 87.9 | 82.1 | 87.6 | 83.7 | 89.0 | 91.3 |
| Missouri | Kansas City MO-KS Metro | Kansas City MO-KS | 97.5 | 93.4 | 90.8 | 99.4 | 96.7 | 100.4 |
| Missouri | St. Joseph MO-KS Metro | St. Joseph MO | 93.6 | 89.5 | 90.2 | 92.2 | 93.9 | 95.7 |
| Missouri | St. Louis MO-IL Metro | St. Louis MO-IL | 97.7 | 104.9 | 99.2 | 94.5 | 96.9 | 95.5 |
| Missouri | Springfield MO Metro | Springfield MO | 94.6 | 99.3 | 77.5 | 96.5 | 90.7 | 97.7 |
| Missouri | NonMetro US | Nevada MO | 89.2 | 93.2 | 77.4 | 82.9 | 83.7 | 93.5 |
| Montana | Billings MT Metro | Billings MT | 101.8 | 101.8 | 106.6 | 95.5 | 100.8 | 102.4 |
| Montana | Bozeman MT Micro | Bozeman MT | 103.0 | 98.4 | 105.3 | 96.2 | 100.5 | 106.3 |
| Montana | Kalispell MT Micro | Kalispell MT | 100.2 | 105.6 | 99.6 | 94.2 | 99.1 | 100.2 |
| Montana | Missoula MT Metro | Missoula MT | 105.8 | 114.8 | 110.1 | 99.8 | 106.5 | 102.8 |
| Nebraska | Hastings NE Micro | Hastings NE | 95.9 | 100.5 | 103.7 | 87.8 | 81.3 | 95.9 |
| Nebraska | Omaha-Council Bluffs NE-IA Metro | Omaha NE | 93.0 | 88.8 | 95.8 | 99.9 | 95.0 | 91.6 |
| Nevada | Carson City NV Metro | Carson City NV | 106.1 | 110.9 | 105.6 | 104.7 | 113.7 | 103.9 |
| Nevada | Las Vegas-Paradise NV Metro | Las Vegas NV | 103.7 | 101.8 | 108.9 | 107.6 | 108.1 | 101.2 |
| Nevada | Reno-Sparks NV Metro | Reno-Sparks NV | 108.2 | 108.3 | 106.8 | 107.9 | 113.2 | 108.1 |
| New Jersey | Edison NJ Metro Div. | Middlesex-Monmouth NJ | 112.9 | 119.6 | 111.5 | 102.6 | 108.1 | 114.3 |
| New Jersey | Newark-Union NJ-PA Metro Div. | Newark-Elizabeth NJ | 115.4 | 119.4 | 113.2 | 103.9 | 110.1 | 118.5 |
| New Jersey | New York-White Plains-Wayne NY-NJ Metro Div. | Bergen-Passaic NJ | 114.4 | 119.7 | 113.0 | 103.8 | 107.7 | 116.6 |
| New Mexico | Albuquerque NM Metro | Albuquerque NM | 101.9 | 107.7 | 97.5 | 115.7 | 100.8 | 96.5 |
| New Mexico | Albuquerque NM Metro | Rio Rancho NM | 102.1 | 108.3 | 105.3 | 105.5 | 108.1 | 97.2 |
| New Mexico | Carlsbad-Artesia NM Micro | Carlsbad NM | 98.7 | 99.3 | 96.3 | 97.7 | 106.4 | 98.6 |
| New Mexico | Farmington NM Metro | Farmington NM | 101.5 | 101.0 | 97.8 | 100.6 | 99.1 | 103.3 |
| New Mexico | Hobbs NM Micro | Hobbs NM | 102.1 | 102.9 | 106.7 | 95.3 | 103.5 | 102.3 |
| New Mexico | Las Cruces NM Metro | Las Cruces NM | 99.1 | 98.8 | 103.8 | 99.4 | 97.3 | 98.0 |
| New Mexico | Los Alamos NM Metro | Los Alamos NM | 100.1 | 98.8 | 92.9 | 110.1 | 106.2 | 99.0 |
| New York | Buffalo-Niagara Falls NY Metro | Buffalo NY | 102.1 | 101.5 | 129.4 | 98.0 | 97.4 | 96.3 |
| New York | Glens Falls NY Metro | Glens Falls NY | 108.1 | 100.3 | 131.7 | 105.0 | 92.3 | 107.0 |
| New York | Ithaca NY Metro | Ithaca NY | 110.9 | 111.3 | 118.6 | 123.3 | 103.5 | 105.9 |
| New York | Nassau-Suffolk NY Metro Div. | Nassau County NY | 124.6 | 128.9 | 136.3 | 104.4 | 112.4 | 126.9 |
| New York | New York-White Plains-Wayne NY-NJ Metro Div. | New York (Manhattan) NY | 133.9 | 134.2 | 148.6 | 109.8 | 131.9 | 136.7 |
| New York | New York-White Plains-Wayne NY-NJ Metro Div. | New York (Queens) NY | 125.8 | 125.5 | 137.4 | 106.6 | 118.1 | 128.9 |
| New York | Plattsburgh NY Micro | Plattsburgh NY | 96.3 | 93.8 | 78.5 | 106.7 | 95.4 | 99.6 |
| New York | Rochester NY Metro | Rochester NY | 105.5 | 97.5 | 115.6 | 120.3 | 95.0 | 102.6 |
| New York | Syracuse NY Metro | Syracuse NY | 103.8 | 100.9 | 123.3 | 107.9 | 94.4 | 99.2 |
| New York | NonMetro US | Sullivan County NY | 105.6 | 106.8 | 124.7 | 97.8 | 104.3 | 102.2 |
| North Carolina | Asheville NC Metro | Asheville NC | 96.6 | 96.7 | 85.3 | 99.5 | 100.5 | 98.6 |
| North Carolina | Burlington NC Metro | Burlington NC | 97.5 | 96.1 | 79.2 | 98.4 | 103.6 | 102.2 |
| North Carolina | Charlotte-Gastonia-Concord NC-SC Metro | Charlotte NC | 98.6 | 98.8 | 77.4 | 101.5 | 108.0 | 102.6 |
| North Carolina | Charlotte-Gastonia-Concord NC-SC Metro | Gastonia NC | 94.8 | 97.5 | 84.0 | 99.4 | 109.2 | 93.9 |
| North Carolina | Durham NC Metro | Durham NC | 103.2 | 107.6 | 95.1 | 106.6 | 108.3 | 102.3 |
| North Carolina | Fayetteville NC Metro | Fayetteville NC | 102.5 | 110.0 | 94.5 | 97.2 | 105.8 | 103.1 |
| North Carolina | Goldsboro NC Metro | Goldsboro NC | 96.6 | 102.4 | 96.9 | 101.1 | 96.4 | 93.0 |
| North Carolina | Greenville NC Metro | Greenville NC | 99.6 | 102.9 | 98.3 | 98.0 | 101.2 | 99.0 |
| North Carolina | Hickory-Lenoir-Morganton NC Metro | Hickory NC | 98.5 | 100.2 | 88.4 | 91.8 | 106.6 | 101.7 |
| North Carolina | Kill Devil Hills NC Micro | Dare County NC | 101.9 | 102.9 | 88.4 | 107.5 | 100.2 | 104.0 |
| North Carolina | Kinston NC Micro | Kinston NC | 97.0 | 95.7 | 97.5 | 100.5 | 101.2 | 95.9 |
| North Carolina | Lexington-Thomasville NC Micro | Lexington-Thomasville NC | 95.4 | 107.4 | 78.4 | 93.9 | 108.4 | 94.8 |
| North Carolina | North Wilkesboro NC Micro | Wilkesboro NC | 93.5 | 107.2 | 84.9 | 87.4 | 103.1 | 91.5 |
| North Carolina | Raleigh-Cary NC Metro | Raleigh NC | 98.8 | 100.3 | 100.7 | 99.3 | 108.8 | 96.4 |
| North Carolina | Rocky Mount NC Metro | Rocky Mount NC | 101.6 | 98.9 | 97.5 | 116.9 | 102.3 | 99.3 |
| North Carolina | Wilmington NC Metro | Wilmington NC | 101.8 | 106.6 | 94.6 | 100.9 | 107.9 | 101.7 |
| North Carolina | Winston-Salem NC Metro | Winston-Salem NC | 95.3 | 98.1 | 89.2 | 94.0 | 106.1 | 95.2 |
| North Carolina | NonMetro US | Marion-McDowell County NC | 96.3 | 97.6 | 97.1 | 87.1 | 99.1 | 98.0 |
| North Dakota | Bismarck ND Metro | Bismarck-Mandan ND | 100.0 | 96.6 | 104.5 | 100.7 | 98.1 | 100.0 |

ANALYSIS GROUP, INC.

Exhibit 3

### ACCRA Cost of Living Index (Excluding Housing)
#### Q2 2005 - Q1 2006

| State | Metro/Micro | Urban Area and State | 100%<br>Composite Index | 18%<br>Grocery Items | 14%<br>Utilities | 14%<br>Transportation | 6%<br>Health Care | 49%<br>Misc. Goods & Services |
|---|---|---|---|---|---|---|---|---|
| North Dakota | Fargo ND-MN Metro | Fargo-Moorhead ND-MN | 95.9 | 93.3 | 102.8 | 95.1 | 96.5 | 95.1 |
| North Dakota | Grand Forks ND-MN Metro | Grand Forks ND | 94.4 | 96.6 | 99.1 | 88.6 | 96.2 | 93.6 |
| North Dakota | Minot ND Micro | Minot ND | 97.2 | 89.2 | 93.0 | 86.0 | 90.5 | 100.7 |
| Ohio | Akron OH Metro | Akron OH | 97.2 | 106.5 | 105.1 | 97.5 | 100.7 | 91.0 |
| Ohio | Ashland OH Micro | Ashland OH | 99.5 | 104.2 | 128.2 | 96.6 | 93.9 | 91.1 |
| Ohio | Cincinnati-Middletown OH-KY-IN Metro | Cincinnati OH | 96.6 | 90.9 | 100.9 | 91.6 | 100.5 | 96.0 |
| Ohio | Cleveland-Elyria-Mentor OH Metro | Cleveland OH | 102.8 | 108.8 | 121.5 | 99.7 | 100.7 | 96.3 |
| Ohio | Columbus OH Metro | Columbus OH | 101.7 | 101.1 | 105.8 | 104.3 | 99.7 | 100.3 |
| Ohio | Dayton OH Metro | Dayton OH | 99.5 | 96.3 | 102.2 | 99.0 | 93.9 | 100.6 |
| Ohio | Findlay OH Micro | Findlay OH | 101.7 | 108.1 | 103.1 | 104.5 | 91.8 | 99.3 |
| Ohio | Lima OH Metro | Lima OH | 102.2 | 106.6 | 101.9 | 103.6 | 100.7 | 100.3 |
| Ohio | Mansfield OH Metro | Mansfield OH | 100.9 | 104.6 | 117.6 | 104.3 | 100.6 | 93.8 |
| Ohio | Norwalk OH Micro | Norwalk-Huron County OH | 99.4 | 99.3 | 122.7 | 95.0 | 95.9 | 94.3 |
| Ohio | Toledo OH Metro | Toledo OH | 102.4 | 102.3 | 116.8 | 101.3 | 89.9 | 100.1 |
| Ohio | Youngstown-Warren-Boardman OH-PA Metro | Youngstown-Warren OH | 94.0 | 94.3 | 105.3 | 92.7 | 90.9 | 91.4 |
| Oklahoma | Ardmore OK Micro | Ardmore OK | 94.3 | 92.5 | 93.4 | 92.6 | 94.3 | 95.8 |
| Oklahoma | Bartlesville OK Micro | Bartlesville OK | 98.6 | 98.7 | 82.6 | 92.7 | 97.1 | 105.0 |
| Oklahoma | Enid OK Micro | Enid OK | 95.5 | 94.8 | 104.7 | 98.0 | 89.5 | 93.0 |
| Oklahoma | McAlester OK Micro | McAlester OK | 80.7 | 81.1 | 84.7 | 78.7 | 88.6 | 79.1 |
| Oklahoma | Muskogee OK Micro | Muskogee OK | 95.0 | 96.6 | 107.6 | 81.0 | 99.5 | 94.3 |
| Oklahoma | Oklahoma City OK Metro | Edmond OK | 94.1 | 85.8 | 99.4 | 98.4 | 96.6 | 94.1 |
| Oklahoma | Oklahoma City OK Metro | Norman OK | 101.2 | 100.5 | 113.8 | 94.5 | 107.7 | 99.0 |
| Oklahoma | Oklahoma City OK Metro | Oklahoma City OK | 92.6 | 86.3 | 93.2 | 96.7 | 96.6 | 93.1 |
| Oklahoma | Stillwater OK Micro | Stillwater OK | 94.2 | 94.3 | 106.2 | 92.8 | 93.8 | 91.3 |
| Oklahoma | Tulsa OK Metro | Tulsa OK | 97.4 | 90.7 | 89.8 | 101.0 | 98.4 | 101.0 |
| Oklahoma | NonMetro US | Pryor Creek OK | 89.7 | 92.6 | 79.3 | 85.1 | 88.1 | 93.1 |
| Oregon | Corvallis OR Metro | Corvallis OR | 108.4 | 115.3 | 110.4 | 103.9 | 117.3 | 105.5 |
| Oregon | Klamath Falls OR Micro | Klamath Falls OR | 103.2 | 107.2 | 99.3 | 107.6 | 102.0 | 101.6 |
| Oregon | Portland-Vancouver-Beaverton OR-WA Metro | Portland OR | 114.4 | 121.0 | 118.6 | 107.4 | 110.0 | 113.2 |
| Oregon | NonMetro US | Lincoln County OR | 101.2 | 107.2 | 83.1 | 107.0 | 106.6 | 101.8 |
| Pennsylvania | Erie PA Metro | Erie PA | 100.8 | 99.6 | 102.5 | 103.0 | 92.1 | 101.1 |
| Pennsylvania | Harrisburg-Carlisle PA Metro | Harrisburg PA | 103.4 | 94.9 | 109.5 | 98.7 | 107.2 | 105.7 |
| Pennsylvania | Indiana PA Micro | Indiana County PA | 95.1 | 94.2 | 101.9 | 89.2 | 88.8 | 96.0 |
| Pennsylvania | Lancaster PA Metro | Lancaster PA | 108.8 | 103.7 | 107.7 | 109.2 | 96.7 | 112.3 |
| Pennsylvania | Lebanon PA Metro | Lebanon PA | 100.9 | 96.4 | 106.3 | 95.2 | 99.1 | 102.9 |
| Pennsylvania | Philadelphia PA Metro Div | Philadelphia PA | 116.0 | 122.4 | 116.8 | 106.3 | 115.2 | 116.3 |
| Pennsylvania | Pittsburgh PA Metro | Pittsburgh PA | 96.9 | 98.3 | 95.8 | 102.8 | 92.2 | 95.6 |
| Pennsylvania | Williamsport PA Metro | Williamsport-Lycoming Co PA | 101.4 | 95.3 | 122.8 | 100.6 | 96.5 | 98.3 |
| Pennsylvania | York-Hanover PA Metro | York County PA | 99.3 | 91.4 | 114.6 | 93.5 | 91.6 | 100.3 |
| Rhode Island | Providence-New Bedford-Fall River RI-MA Metro | Providence RI | 113.2 | 115.0 | 120.4 | 97.6 | 114.0 | 114.8 |
| South Carolina | Anderson SC Metro | Anderson SC | 97.5 | 103.5 | 103.8 | 88.9 | 97.0 | 96.1 |
| South Carolina | Charleston-North Charleston SC Metro | Charleston-N Charleston SC | 100.4 | 102.0 | 96.5 | 98.3 | 112.1 | 100.2 |
| South Carolina | Columbia SC Metro | Camden SC | 97.1 | 100.4 | 92.6 | 89.6 | 91.8 | 100.0 |
| South Carolina | Columbia SC Metro | Columbia SC | 97.4 | 95.6 | 102.7 | 88.3 | 111.0 | 97.6 |
| South Carolina | Florence SC Metro | Florence SC | 99.6 | 94.1 | 109.3 | 98.6 | 91.8 | 100.1 |
| South Carolina | Greenville SC Metro | Greenville SC | 97.5 | 100.1 | 90.2 | 94.7 | 100.9 | 99.0 |
| South Carolina | Hilton Head Island-Beaufort SC Micro | Hilton Head Island SC | 103.5 | 104.7 | 91.7 | 99.6 | 103.6 | 107.4 |
| South Carolina | Lancaster SC Micro | Lancaster SC | 87.1 | 90.5 | 86.8 | 83.5 | 96.2 | 86.0 |
| South Carolina | Myrtle Beach-Conway-North Myrtle Beach SC Metro | Myrtle Beach SC | 97.2 | 100.5 | 90.6 | 97.7 | 93.3 | 98.2 |
| South Carolina | Spartanburg SC Metro | Spartanburg SC | 99.5 | 96.6 | 86.9 | 118.3 | 95.5 | 99.3 |
| South Carolina | Sumter SC Metro | Sumter SC | 95.7 | 98.6 | 88.7 | 95.7 | 93.3 | 97.0 |
| South Dakota | Sioux Falls SD Metro | Sioux Falls SD | 99.6 | 92.9 | 120.3 | 94.6 | 97.7 | 97.9 |
| South Dakota | Vermillion SD Micro | Vermillion SD | 99.0 | 99.3 | 96.8 | 86.8 | 92.9 | 103.7 |
| Tennessee | Chattanooga TN-GA Metro | Chattanooga TN | 94.9 | 97.3 | 84.9 | 96.9 | 94.8 | 96.3 |
| Tennessee | Clarksville TN-KY Metro | Clarksville TN | 90.3 | 87.0 | 78.4 | 90.2 | 90.9 | 94.8 |

ANALYSIS GROUP, INC.

**Exhibit 3**

**ACCRA Cost of Living Index (Excluding Housing)**

*Q2 2005 - Q1 2006*

| State | Metro/Micro | Urban Area and State | 100% Composite Index | 18% Grocery Items | 14% Utilities | 14% Transportation | 6% Health Care | 49% Misc. Goods & Services |
|---|---|---|---|---|---|---|---|---|
| Tennessee | Cleveland TN Metro | Cleveland TN | 94.3 | 101.3 | 92.8 | 91.6 | 91.3 | 93.3 |
| Tennessee | Cookeville TN Micro | Cookeville TN | 85.3 | 86.2 | 77.8 | 82.7 | 86.0 | 87.7 |
| Tennessee | Dyersburg TN Micro | Dyersburg TN | 95.2 | 88.3 | 84.8 | 103.3 | 99.8 | 97.9 |
| Tennessee | Jackson TN Metro | Jackson-Madison County TN | 91.9 | 88.4 | 84.7 | 99.8 | 91.3 | 93.1 |
| Tennessee | Johnson City TN Metro | Johnson City TN | 92.3 | 89.4 | 92.2 | 89.6 | 88.2 | 94.6 |
| Tennessee | Kingsport-Bristol-Bristol TN-VA Metro | Kingsport TN | 91.9 | 96.4 | 82.4 | 93.7 | 93.6 | 92.3 |
| Tennessee | Knoxville TN Metro | Knoxville TN | 91.8 | 88.6 | 89.6 | 87.8 | 89.9 | 95.1 |
| Tennessee | Memphis TN-MS-AR Metro | Memphis TN | 95.4 | 91.4 | 89.5 | 98.0 | 102.3 | 97.1 |
| Tennessee | Morristown TN Micro | Morristown TN | 92.9 | 92.5 | 77.4 | 88.5 | 90.5 | 99.0 |
| Tennessee | Nashville-Davidson-Murfreesboro TN Metro | Hendersonville - Sumner County TN | 100.2 | 97.2 | 104.9 | 111.8 | 93.3 | 97.5 |
| Tennessee | Nashville-Davidson-Murfreesboro TN Metro | Murfreesboro-Smyrna TN | 98.5 | 97.3 | 92.7 | 94.2 | 95.4 | 102.1 |
| Tennessee | Nashville-Davidson-Murfreesboro TN Metro | Nashville-Franklin TN | 101.7 | 103.7 | 91.3 | 91.5 | 97.9 | 107.3 |
| Texas | Abilene TX Metro | Abilene TX | 92.8 | 86.3 | 94.0 | 97.1 | 91.4 | 93.8 |
| Texas | Amarillo TX Metro | Amarillo TX | 87.8 | 88.5 | 88.6 | 96.5 | 91.1 | 84.3 |
| Texas | Austin-Round Rock TX Metro | Austin TX | 99.7 | 94.3 | 89.8 | 101.1 | 104.6 | 103.6 |
| Texas | Austin-Round Rock TX Metro | Round Rock TX | 94.7 | 81.7 | 100.1 | 94.0 | 100.2 | 97.7 |
| Texas | Austin-Round Rock TX Metro | San Marcos TX | 95.7 | 79.4 | 80.2 | 101.7 | 99.6 | 104.1 |
| Texas | Beaumont-Port Arthur TX Metro | Beaumont TX | 97.1 | 90.1 | 102.6 | 92.9 | 95.1 | 99.5 |
| Texas | Brownsville-Harlingen TX Metro | Brownsville TX | 94.6 | 85.1 | 101.4 | 99.8 | 93.1 | 94.8 |
| Texas | Brownsville-Harlingen TX Metro | Harlingen TX | 91.5 | 81.2 | 97.0 | 99.9 | 97.6 | 90.7 |
| Texas | Corpus Christi TX Metro | Corpus Christi TX | 91.9 | 79.4 | 98.6 | 95.5 | 89.7 | 93.8 |
| Texas | Dallas-Plano-Irving TX Metro Div. | Dallas TX | 100.1 | 96.4 | 111.8 | 102.8 | 101.9 | 97.2 |
| Texas | Dallas-Plano-Irving TX Metro Div. | Plano TX | 99.5 | 85.8 | 102.9 | 101.1 | 104.1 | 102.7 |
| Texas | Del Rio TX Micro | Del Rio TX | 99.9 | 83.7 | 137.8 | 106.7 | 111.4 | 91.9 |
| Texas | El Paso TX Metro | El Paso TX | 98.7 | 105.1 | 96.8 | 96.9 | 100.0 | 97.2 |
| Texas | Fort Worth-Arlington TX Metro Div. | Arlington TX | 97.3 | 92.6 | 101.1 | 101.8 | 106.8 | 95.6 |
| Texas | Fort Worth-Arlington TX Metro Div. | Fort Worth TX | 94.2 | 93.3 | 98.9 | 97.1 | 100.6 | 91.6 |
| Texas | Fort Worth-Arlington TX Metro Div. | Weatherford TX | 92.6 | 87.2 | 93.3 | 93.8 | 93.1 | 94.0 |
| Texas | Houston-Sugar Land-Baytown TX Metro | Conroe TX | 92.3 | 86.8 | 91.3 | 91.3 | 99.2 | 93.7 |
| Texas | Houston-Sugar Land-Baytown TX Metro | Houston TX | 94.7 | 84.7 | 102.8 | 99.7 | 99.7 | 94.2 |
| Texas | Killeen-Temple-Fort Hood TX Metro | Temple TX | 94.2 | 83.0 | 97.4 | 100.1 | 94.5 | 95.8 |
| Texas | Laredo TX Metro | Laredo TX | 85.4 | 80.1 | 80.0 | 95.8 | 95.9 | 84.8 |
| Texas | Longview TX Metro | Longview TX | 90.9 | 88.8 | 77.1 | 90.3 | 103.6 | 94.4 |
| Texas | Lubbock TX Metro | Lubbock TX | 90.8 | 86.7 | 76.2 | 93.8 | 99.1 | 94.7 |
| Texas | Lufkin TX Micro | Lufkin TX | 104.1 | 91.7 | 112.0 | 114.6 | 96.8 | 104.3 |
| Texas | McAllen-Edinburg-Mission TX Metro | McAllen TX | 89.4 | 81.3 | 86.9 | 88.4 | 100.0 | 92.3 |
| Texas | Midland TX Metro | Midland TX | 93.4 | 90.7 | 94.4 | 97.4 | 93.6 | 92.9 |
| Texas | Odessa TX Metro | Odessa TX | 93.2 | 89.9 | 92.4 | 96.3 | 96.8 | 93.4 |
| Texas | Palestine TX Micro | Palestine-Anderson County TX | 92.6 | 90.3 | 93.6 | 92.6 | 92.6 | 93.3 |
| Texas | Paris TX Micro | Paris TX | 91.5 | 91.1 | 97.8 | 91.4 | 94.0 | 89.6 |
| Texas | San Angelo TX Metro | San Angelo TX | 96.0 | 88.4 | 108.6 | 97.9 | 98.9 | 94.4 |
| Texas | San Antonio TX Metro | San Antonio TX | 92.2 | 80.0 | 77.8 | 90.4 | 102.5 | 100.3 |
| Texas | San Antonio TX Metro | Seguin TX | 91.8 | 87.6 | 87.7 | 92.1 | 97.4 | 93.8 |
| Texas | Sherman-Denison TX Metro | Sherman-Denison TX | 99.1 | 90.4 | 114.0 | 91.9 | 94.3 | 100.7 |
| Texas | Texarkana TX-Texarkana AR Metro | Texarkana TX-AR | 95.5 | 96.6 | 86.2 | 90.9 | 93.0 | 99.4 |
| Texas | Tyler TX Metro | Tyler TX | 96.4 | 89.1 | 103.5 | 94.1 | 100.1 | 97.3 |
| Texas | Waco TX Metro | Waco TX | 95.4 | 85.7 | 102.6 | 95.8 | 99.5 | 96.3 |
| Utah | Cedar City UT Micro | Cedar City UT | 96.8 | 98.9 | 83.0 | 97.7 | 88.3 | 100.6 |
| Utah | Logan UT-ID Metro | Logan UT | 95.2 | 100.7 | 87.2 | 98.7 | 87.9 | 95.3 |
| Utah | St. George UT Metro | St. George UT | 98.7 | 97.6 | 82.7 | 96.8 | 88.1 | 105.4 |
| Utah | Salt Lake City UT Metro | Salt Lake City UT | 99.1 | 105.7 | 90.5 | 99.1 | 98.6 | 99.1 |
| Vermont | Burlington-South Burlington VT Metro | Burlington-Chittenden Co VT | 109.7 | 107.4 | 115.6 | 100.9 | 108.0 | 111.5 |
| Virginia | Charlottesville VA Metro | Charlottesville VA | 107.0 | 113.5 | 94.6 | 97.9 | 109.5 | 110.5 |
| Virginia | Harrisonburg VA Metro | Harrisonburg VA | 104.0 | 97.5 | 122.7 | 94.3 | 95.6 | 104.7 |
| Virginia | Martinsville VA Micro | Martinsville-Henry County VA | 94.5 | 97.7 | 81.1 | 93.1 | 101.5 | 96.7 |

ANALYSIS GROUP, INC.

Exhibit 3

## ACCRA Cost of Living Index (Excluding Housing)
### Q2 2005 - Q1 2006

| State | Metro/Micro | Urban Area and State | 100% Composite Index | 18% Grocery Items | 14% Utilities | 14% Transportation | 6% Health Care | 49% Misc. Goods & Services |
|---|---|---|---|---|---|---|---|---|
| Virginia | Richmond VA Metro | Richmond VA | 104.8 | 102.2 | 102.4 | 107.0 | 102.4 | 106.1 |
| Virginia | Roanoke VA Metro | Roanoke VA | 93.7 | 92.2 | 86.2 | 94.0 | 95.7 | 96.0 |
| Virginia | Staunton-Waynesboro VA Metro | Staunton - Augusta County VA | 100.5 | 99.2 | 112.9 | 95.1 | 94.1 | 99.7 |
| Virginia | Virginia Beach-Norfolk-Newport News VA-NC Metro | Hampton Roads-SE Virginia VA | 102.7 | 97.4 | 114.4 | 103.7 | 109.6 | 100.3 |
| Virginia | Washington-Arlington-Alexandria DC-VA-MD-WV Metro Div. | Prince William County VA | 107.4 | 100.6 | 122.5 | 106.6 | 106.7 | 105.9 |
| Virginia | NonMetro US | Lexington - Buena Vista - Rockbridge V | 98.1 | 94.4 | 104.6 | 90.2 | 92.0 | 100.6 |
| Washington | Bellingham WA Metro | Bellingham WA | 102.9 | 111.7 | 82.7 | 107.6 | 113.0 | 102.9 |
| Washington | Kennewick-Richland-Pasco WA Metro | Richland-Kennewick-Pasco WA | 99.0 | 93.0 | 90.6 | 105.0 | 115.9 | 99.9 |
| Washington | Olympia WA Metro | Olympia WA | 105.0 | 110.5 | 85.2 | 106.2 | 119.6 | 106.7 |
| Washington | Portland-Vancouver-Beaverton OR-WA Metro | Vancouver WA | 100.3 | 96.2 | 88.4 | 105.8 | 119.0 | 101.6 |
| Washington | Seattle-Bellevue-Everett WA Metro Div. | Seattle WA | 109.9 | 110.1 | 104.0 | 109.8 | 121.1 | 110.3 |
| Washington | Spokane WA Metro | Spokane WA | 103.1 | 105.4 | 83.1 | 106.7 | 113.1 | 105.7 |
| Washington | Tacoma WA Metro Div. | Tacoma WA | 108.2 | 121.6 | 97.6 | 103.6 | 124.9 | 105.6 |
| West Virginia | Charleston WV Metro | Charleston WV | 94.7 | 90.2 | 100.2 | 98.0 | 92.0 | 94.1 |
| West Virginia | Morgantown WV Metro | Morgantown WV | 103.0 | 101.2 | 117.4 | 109.7 | 106.3 | 97.3 |
| West Virginia | Washington-Arlington-Alexandria DC-VA-MD-WV Metro Div. | Martinsburg-Berkeley County WV | 90.9 | 86.9 | 80.4 | 89.8 | 97.7 | 94.9 |
| Wisconsin | Appleton WI Metro | Appleton WI | 98.0 | 90.2 | 99.1 | 107.5 | 103.2 | 97.2 |
| Wisconsin | Eau Claire WI Metro | Eau Claire WI | 97.8 | 93.7 | 102.3 | 97.7 | 101.3 | 97.7 |
| Wisconsin | Green Bay WI Metro | Green Bay WI | 94.9 | 86.0 | 98.6 | 97.4 | 94.6 | 96.5 |
| Wisconsin | Janesville WI Metro | Janesville WI | 98.8 | 96.8 | 107.6 | 97.9 | 109.2 | 96.1 |
| Wisconsin | Milwaukee-Waukesha-West Allis WI Metro | Milwaukee-Waukesha WI | 98.1 | 96.3 | 94.0 | 101.4 | 94.8 | 99.4 |
| Wisconsin | Sheboygan WI Metro | Sheboygan WI | 98.3 | 93.6 | 100.5 | 105.1 | 102.0 | 97.0 |
| Wisconsin | Stevens Point WI Micro | Stevens Point-Plover WI | 96.6 | 97.4 | 97.4 | 96.2 | 98.0 | 96.1 |
| Wisconsin | Wausau WI Metro | Wausau WI | 95.6 | 84.2 | 116.5 | 99.1 | 94.9 | 93.0 |
| Wisconsin | Wisconsin Rapids-Marshfield WI Micro | Marshfield WI | 96.7 | 91.6 | 103.0 | 100.4 | 98.1 | 95.6 |
| Wyoming | Cheyenne WY Metro | Cheyenne WY | 102.7 | 108.5 | 112.7 | 95.4 | 96.7 | 100.4 |
| Wyoming | Gillette WY Micro | Gillette WY | 101.9 | 120.1 | 104.4 | 93.2 | 93.7 | 97.9 |
| Wyoming | Laramie WY Micro | Laramie WY | 99.5 | 104.3 | 104.6 | 95.9 | 100.0 | 97.2 |
| | | U.S. Average (Excluding CA) | 99.4 | 98.9 | 99.9 | 99.1 | 99.8 | 99.5 |
| | | CA Average | 112.5 | 122.7 | 103.1 | 116.3 | 113.6 | 110.1 |
| | | CA Premium | 13.2% | 24.0% | 3.2% | 17.3% | 13.8% | 10.7% |

Notes: Components of the Composite Index were re-weighted proportionally after the removal of housing costs.

Source: ACCRA, The Council for Community and Economic Research

ANALYSIS GROUP, INC.

Exhibit 4

## ACCRA Average Prices
### Q1 2006

| State | Metro/Micro | Urban Area and State | Toothpaste | Shampoo |
|-------|-------------|----------------------|------------|---------|
| Alabama | Albertville AL Micro | Marshall County AL | $2.48 | $1.04 |
| Alabama | Anniston-Oxford AL Metro | Anniston-Calhoun County AL | $2.82 | $1.32 |
| Alabama | Auburn-Opelika AL Metro | Auburn-Opelika AL | $2.90 | $1.04 |
| Alabama | Cullman AL Micro | Cullman County AL | $2.36 | $1.08 |
| Alabama | Decatur AL Metro | Decatur-Hartselle AL | $3.12 | $1.02 |
| Alabama | Dothan AL Metro | Dothan AL | $2.55 | $1.04 |
| Alabama | Florence-Muscle Shoals AL Metro | Florence AL | $2.25 | $0.98 |
| Alabama | Huntsville AL Metro | Huntsville AL | $2.11 | $1.08 |
| Alabama | Mobile AL Metro | Mobile AL | $2.54 | $1.24 |
| Alabama | Montgomery AL Metro | Montgomery AL | $2.43 | $1.14 |
| Alabama | Tuscaloosa AL Metro | Tuscaloosa AL | $2.74 | $1.08 |
| Alaska | Anchorage AK Metro | Anchorage AK | $3.14 | $1.24 |
| Alaska | Fairbanks AK Metro | Fairbanks AK | $2.23 | $1.18 |
| Alaska | Juneau AK Micro | Juneau AK | $3.34 | $1.56 |
| Alaska | Kodiak AK Micro | Kodiak AK | $3.15 | $1.64 |
| Arizona | Flagstaff AZ Metro | Flagstaff AZ | $2.25 | $1.17 |
| Arizona | Lake Havasu City-Kingman AZ Micro | Lake Havasu City AZ | $3.11 | $1.12 |
| Arizona | Phoenix-Mesa-Scottsdale AZ Metro | Phoenix AZ | $2.25 | $1.10 |
| Arizona | Prescott AZ Metro | Prescott-Prescott Valley AZ | $2.07 | $1.03 |
| Arizona | Sierra Vista-Douglas AZ Micro | Sierra Vista AZ | $2.16 | $1.02 |
| Arizona | Tucson AZ Metro | Tucson AZ | $2.40 | $1.05 |
| Arizona | Yuma AZ Metro | Yuma AZ | $2.86 | $1.16 |
| Arkansas | Fayetteville-Springdale-Rogers AR-MO Metro | Fayetteville AR | $1.88 | $0.98 |
| Arkansas | Fort Smith AR-OK Metro | Fort Smith AR | $1.94 | $0.97 |
| Arkansas | Hot Springs AR Metro | Hot Springs AR | $2.75 | $0.98 |
| Arkansas | Jonesboro AR Metro | Jonesboro AR | $1.84 | $0.93 |
| Arkansas | Little Rock-North Little Rock AR Metro | Conway AR | $1.95 | $0.95 |
| Arkansas | Little Rock-North Little Rock AR Metro | Little Rock-N Little Rock AR | $1.88 | $1.29 |
| California | Fresno CA Metro | Fresno CA | $2.83 | $1.28 |
| California | Los Angeles-Long Beach-Glendale CA Metro Div. | Los Angeles-Long Beach CA | $2.87 | $1.62 |
| California | Oakland-Fremont-Hayward CA Metro Div. | Oakland CA | $3.63 | $1.29 |
| California | Riverside-San Bernardino-Ontario CA Metro | Palm Springs CA | $2.69 | $1.27 |
| California | Riverside-San Bernardino-Ontario CA Metro | Riverside City CA | $2.60 | $1.10 |
| California | Riverside-San Bernardino-Ontario CA Metro | San Bernardino CA | $3.14 | $1.25 |
| California | Sacramento-Arden-Arcade-Roseville CA Metro | Sacramento CA | $2.55 | $1.18 |
| California | San Francisco-San Mateo-Redwood City CA Metro Div. | San Francisco CA | $3.99 | $1.59 |
| California | San Jose-Sunnyvale-Santa Clara CA Metro | San Jose CA | $3.47 | $1.39 |
| California | Santa Ana-Anaheim-Irvine CA Metro Div. | Orange County CA | $2.88 | $1.62 |
| California | Stockton CA Metro | Stockton CA | $2.73 | $1.27 |
| Colorado | Colorado Springs CO Metro | Colorado Springs CO | $2.36 | $1.00 |

ANALYSIS GROUP, INC.

Exhibit 4

## ACCRA Average Prices
### Q1 2006

| State | Metro/Micro | Urban Area and State | Toothpaste | Shampoo |
|---|---|---|---|---|
| Colorado | Denver-Aurora CO Metro | Denver CO | $2.37 | $1.03 |
| Colorado | Fort Collins-Loveland CO Metro | Loveland CO | $2.01 | $1.00 |
| Colorado | Grand Junction CO Metro | Grand Junction CO | $2.08 | $1.04 |
| Colorado | Greeley CO Metro | Greeley CO | $2.07 | $0.97 |
| Colorado | Pueblo CO Metro | Pueblo CO | $2.36 | $0.92 |
| Colorado | NonMetro US | Glenwood Springs CO | $1.59 | $0.98 |
| Colorado | NonMetro US | Gunnison CO | $2.54 | $1.08 |
| Connecticut | Bridgeport-Stamford-Norwalk CT Metro | Stamford CT | $2.32 | $0.99 |
| Connecticut | Hartford-West Hartford-East Hartford CT Metro | Hartford CT | $2.69 | $1.09 |
| Connecticut | New Haven-Milford CT Metro | New Haven CT | $2.26 | $1.00 |
| Connecticut | Norwich-New London CT Metro | New London CT | $2.53 | $1.05 |
| Delaware | Dover DE Metro | Dover DE | $2.11 | $1.16 |
| Delaware | Seaford DE Micro | Sussex County DE | $2.42 | $1.10 |
| Delaware | Wilmington DE-MD-NJ Metro Div. | Wilmington DE | $2.12 | $0.98 |
| District of Colum | Washington-Arlington-Alexandria DC-VA-MD-WV Metro Div. | Washington-Arlington-Alexandria DC-VA | $2.12 | $1.05 |
| Florida | Fort Lauderdale-Pompano Beach-Deerfield Beach FL Metro Div. | Fort Lauderdale FL | $2.50 | $1.06 |
| Florida | Fort Walton Beach-Crestview-Destin FL Metro | Fort Walton Beach FL | $2.19 | $0.91 |
| Florida | Gainesville FL Metro | Gainesville FL | $2.38 | $1.30 |
| Florida | Jacksonville FL Metro | Jacksonville FL | $2.97 | $1.12 |
| Florida | Miami-Miami Beach-Kendall FL Metro Div. | Miami-Dade County FL | $2.54 | $1.19 |
| Florida | Orlando-Kissimmee FL Metro | Orlando FL | $2.51 | $1.09 |
| Florida | Palm Coast FL Micro | Palm Coast-Flagler County FL | $2.45 | $1.02 |
| Florida | Panama City-Lynn Haven FL Metro | Panama City FL | $2.49 | $1.06 |
| Florida | Pensacola-Ferry Pass-Brent, FL Metro | Pensacola FL | $2.51 | $1.18 |
| Florida | Punta Gorda FL Metro | Punta Gorda-Charlotte Co FL | $2.49 | $1.23 |
| Florida | Sarasota-Bradenton-Venice FL Metro | Bradenton FL | $2.29 | $1.04 |
| Florida | Sarasota-Bradenton-Venice FL Metro | Sarasota FL | $2.30 | $1.05 |
| Florida | Tampa-St. Petersburg-Clearwater FL Metro | St. Petersburg-Clearwater FL | $2.42 | $1.16 |
| Florida | Tampa-St. Petersburg-Clearwater FL Metro | Tampa FL | $2.46 | $1.09 |
| Florida | Vero Beach FL Metro | Vero Beach-Indian River FL | $2.73 | $1.06 |
| Florida | West Palm Beach-Boca Raton-Boynton Beach FL Metro Div. | West Palm Beach FL | $2.63 | $1.12 |
| Georgia | Americus GA Micro | Americus GA | $2.72 | $1.07 |
| Georgia | Atlanta-Sandy Springs-Marietta GA Metro | Atlanta GA | $2.62 | $1.12 |
| Georgia | Atlanta-Sandy Springs-Marietta GA Metro | Marietta GA | $2.30 | $0.98 |
| Georgia | Douglas GA Micro | Douglas GA | $1.95 | $0.91 |
| Georgia | LaGrange GA Micro | LaGrange-Troup County GA | $2.95 | $1.07 |
| Georgia | Rome GA Metro | Rome GA | $2.86 | $0.96 |
| Georgia | Savannah GA Metro | Savannah GA | $2.14 | $0.95 |
| Georgia | Valdosta GA Metro | Valdosta GA | $2.96 | $1.16 |
| Georgia | Warner Robins GA Metro | Warner Robins GA | $2.75 | $1.11 |

ANALYSIS GROUP, INC

Exhibit 4

## ACCRA Average Prices
### Q1 2006

| State | Metro/Micro | Urban Area and State | Toothpaste | Shampoo |
|-------|-------------|----------------------|-----------|---------|
| Hawaii | Honolulu HI Metro | Honolulu HI | $2.92 | $1.84 |
| Idaho | Boise City-Nampa ID Metro | Boise ID | $2.71 | $0.93 |
| Idaho | Idaho Falls ID Metro | Idaho Falls ID | $2.71 | $0.98 |
| Idaho | Twin Falls ID Micro | Twin Falls ID | $2.38 | $1.29 |
| Illinois | Bloomington-Normal IL Metro | Bloomington-Normal IL | $2.59 | $0.99 |
| Illinois | Champaign-Urbana IL Metro | Champaign-Urbana IL | $2.42 | $1.05 |
| Illinois | Chicago-Naperville-Joliet IL Metro Div. | Chicago IL | $2.92 | $0.99 |
| Illinois | Chicago-Naperville-Joliet IL Metro Div. | Joliet-Will County IL | $2.12 | $1.02 |
| Illinois | Danville IL Metro | Danville IL | $2.83 | $1.20 |
| Illinois | Decatur IL Metro | Decatur IL | $2.42 | $0.89 |
| Illinois | Galesburg IL Micro | Galesburg IL | $2.85 | $1.16 |
| Illinois | Quincy IL-MO Micro | Quincy IL | $2.48 | $0.98 |
| Illinois | Springfield IL Metro | Springfield IL | $2.44 | $0.94 |
| Indiana | Bloomington IN Metro | Bloomington IN | $2.29 | $0.99 |
| Indiana | Evansville IN-KY Metro | Evansville IN | $2.08 | $1.23 |
| Indiana | Fort Wayne IN Metro | Fort Wayne-Allen County IN | $2.14 | $1.04 |
| Indiana | Indianapolis IN Metro | Hamilton County IN | $2.19 | $1.01 |
| Indiana | Indianapolis IN Metro | Indianapolis IN | $2.16 | $0.96 |
| Indiana | ` | Lafayette IN | $2.37 | $1.01 |
| Indiana | South Bend-Mishawaka IN-MI Metro | South Bend IN | $2.03 | $0.99 |
| Iowa | Ames IA Metro | Ames IA | $2.49 | $0.90 |
| Iowa | Burlington IA-IL Micro | Burlington IA | $2.18 | $0.97 |
| Iowa | Cedar Rapids IA Metro | Cedar Rapids IA | $2.06 | $1.03 |
| Iowa | Davenport-Moline-Rock Island IA-IL Metro | Davenport-Moline-Rock Is IA-IL | $2.12 | $0.99 |
| Iowa | Des Moines IA Metro | Des Moines IA | $2.02 | $1.08 |
| Iowa | Mason City IA Micro | Mason City IA | $2.35 | $0.97 |
| Iowa | Waterloo-Cedar Falls IA Metro | Waterloo-Cedar Falls IA | $2.43 | $0.97 |
| Kansas | Dodge City KS Micro | Dodge City KS | $1.96 | $0.98 |
| Kansas | Garden City KS Micro | Garden City KS | $2.18 | $1.01 |
| Kansas | Hays KS Micro | Hays KS | $2.00 | $0.99 |
| Kansas | Hutchinson KS Micro | Hutchinson KS | $2.41 | $0.95 |
| Kansas | Lawrence KS Metro | Lawrence KS | $2.28 | $0.98 |
| Kansas | Manhattan KS Micro | Manhattan KS | $2.30 | $0.95 |
| Kansas | Salina KS Micro | Salina KS | $1.98 | $1.00 |
| Kansas | Topeka KS Metro | Topeka KS | $2.64 | $0.95 |
| Kansas | Wichita KS Metro | Wichita KS | $2.13 | $1.00 |
| Kentucky | Bowling Green KY Metro | Bowling Green KY | $1.88 | $0.96 |
| Kentucky | Lexington-Fayette KY Metro | Lexington KY | $2.36 | $0.98 |
| Kentucky | Louisville KY-IN Metro | Louisville KY | $2.27 | $0.95 |
| Kentucky | Paducah KY-IL Micro | Paducah KY | $2.38 | $1.01 |

ANALYSIS GROUP, INC.

Exhibit 4

## ACCRA Average Prices
### Q1 2006

| State | Metro/Micro | Urban Area and State | Toothpaste | Shampoo |
|---|---|---|---|---|
| Louisiana | Lafayette LA Metro | Lafayette LA | $2.26 | $0.92 |
| Louisiana | Lake Charles LA Metro | Lake Charles LA | $2.67 | $0.90 |
| Louisiana | New Orleans-Metairie-Kenner LA Metro | Slidell - St Tammany Parish LA | $2.79 | $1.30 |
| Louisiana | Shreveport-Bossier City LA Metro | Shreveport-Bossier City LA | $2.17 | $0.96 |
| Maryland | Baltimore-Towson MD Metro | Baltimore MD | $2.07 | $1.03 |
| Maryland | Bethesda-Gaithersburg-Frederick MD Metro Div. | Bethesda-Gaithersburg-Frederick MD | $2.15 | $1.08 |
| Massachusetts | Boston-Quincy MA Metro Div. | Boston MA | $2.40 | $0.99 |
| Massachusetts | Pittsfield MA Metro | Pittsfield MA | $2.67 | $1.13 |
| Massachusetts | Worcester MA Metro | Fitchburg-Leominster MA | $2.34 | $0.96 |
| Michigan | Detroit-Livonia-Dearborn MI Metro Div. | Detroit MI | $2.34 | $1.14 |
| Michigan | Grand Rapids-Wyoming MI Metro | Grand Rapids MI | $2.48 | $1.11 |
| Michigan | Holland-Grand Haven MI Metro | Holland MI | $2.22 | $0.97 |
| Michigan | Kalamazoo-Portage MI Metro | Kalamazoo MI | $2.29 | $0.93 |
| Minnesota | Rochester MN Metro | Rochester MN | $2.06 | $0.98 |
| Minnesota | St. Cloud MN Metro | St. Cloud MN | $2.72 | $0.94 |
| Mississippi | Hattiesburg MS Metro | Hattiesburg MS | $2.73 | $1.01 |
| Mississippi | Jackson MS Metro | Jackson MS | $2.05 | $1.01 |
| Mississippi | Meridian MS Micro | Meridian MS | $2.18 | $1.07 |
| Mississippi | Tupelo MS Micro | Tupelo MS | $2.03 | $0.90 |
| Missouri | Columbia MO Metro | Columbia MO | $2.43 | $0.99 |
| Missouri | Jefferson City MO Metro | Jefferson City MO | $2.12 | $0.97 |
| Missouri | Kansas City MO-KS Metro | Kansas City MO-KS | $1.79 | $1.04 |
| Missouri | St. Joseph MO-KS Metro | St. Joseph MO | $2.10 | $0.96 |
| Missouri | St. Louis MO-IL Metro | St. Louis MO-IL | $1.99 | $1.09 |
| Missouri | Springfield MO Metro | Springfield MO | $2.12 | $0.97 |
| Missouri | NonMetro US | Nevada MO | $2.68 | $0.77 |
| Montana | Bozeman MT Micro | Bozeman MT | $2.41 | $1.25 |
| Montana | Kalispell MT Micro | Kalispell MT | $2.33 | $1.21 |
| Montana | Missoula MT Metro | Missoula MT | $2.63 | $1.12 |
| Nebraska | Hastings NE Micro | Hastings NE | $2.85 | $1.16 |
| Nebraska | Omaha-Council Bluffs NE-IA Metro | Omaha NE | $1.99 | $0.89 |
| Nevada | Las Vegas-Paradise NV Metro | Las Vegas NV | $2.09 | $1.16 |
| Nevada | Reno-Sparks NV Metro | Reno-Sparks NV | $2.17 | $0.95 |
| New Jersey | Edison NJ Metro Div. | Middlesex-Monmouth NJ | $1.97 | $0.99 |
| New Jersey | Newark-Union NJ-PA Metro Div. | Newark-Elizabeth NJ | $2.01 | $0.98 |
| New Jersey | New York-White Plains-Wayne NY-NJ Metro Div. | Bergen-Passaic NJ | $2.20 | $1.09 |
| New Mexico | Albuquerque NM Metro | Albuquerque NM | $2.49 | $1.13 |
| New Mexico | Albuquerque NM Metro | Rio Rancho NM | $2.56 | $1.08 |
| New Mexico | Carlsbad-Artesia NM Micro | Carlsbad NM | $2.69 | $1.08 |
| New Mexico | Farmington NM Metro | Farmington NM | $2.06 | $1.01 |

ANALYSIS GROUP, INC.

Exhibit 4

## ACCRA Average Prices
### *Q1 2006*

| State | Metro/Micro | Urban Area and State | Toothpaste | Shampoo |
|---|---|---|---|---|
| New Mexico | Hobbs NM Micro | Hobbs NM | $3.30 | $1.15 |
| New Mexico | Las Cruces NM Metro | Las Cruces NM | $2.56 | $1.20 |
| New Mexico | Los Alamos NM Micro | Los Alamos NM | $2.33 | $0.89 |
| New York | Buffalo-Niagara Falls NY Metro | Buffalo NY | $2.27 | $1.02 |
| New York | Glens Falls NY Metro | Glens Falls NY | $2.71 | $0.98 |
| New York | Ithaca NY Metro | Ithaca NY | $2.54 | $1.14 |
| New York | New York-White Plains-Wayne NY-NJ Metro Div. | New York (Manhattan) NY | $3.75 | $1.47 |
| New York | Plattsburgh NY Micro | Plattsburgh NY | $1.95 | $1.10 |
| New York | Syracuse NY Metro | Syracuse NY | $2.65 | $1.11 |
| North Carolina | Asheville NC Metro | Asheville NC | $2.15 | $0.97 |
| North Carolina | Charlotte-Gastonia-Concord NC-SC Metro | Charlotte NC | $2.43 | $1.06 |
| North Carolina | Durham NC Metro | Durham NC | $2.30 | $1.05 |
| North Carolina | Fayetteville NC Metro | Fayetteville NC | $2.94 | $1.07 |
| North Carolina | Goldsboro NC Metro | Goldsboro NC | $2.65 | $1.05 |
| North Carolina | Greenville NC Metro | Greenville NC | $2.61 | $1.16 |
| North Carolina | Hickory-Lenoir-Morganton NC Metro | Hickory NC | $2.84 | $1.06 |
| North Carolina | Kinston NC Micro | Kinston NC | $2.32 | $0.88 |
| North Carolina | Lexington-Thomasville NC Micro | Lexington-Thomasville NC | $2.49 | $1.05 |
| North Carolina | Raleigh-Cary NC Metro | Raleigh NC | $2.34 | $1.04 |
| North Carolina | Wilmington NC Metro | Wilmington NC | $2.24 | $1.10 |
| North Carolina | Winston-Salem NC Metro | Winston-Salem NC | $2.03 | $1.14 |
| North Carolina | NonMetro US | Marion-McDowell County NC | $2.09 | $0.89 |
| North Dakota | Bismarck ND Metro | Bismarck-Mandan ND | $2.27 | $1.13 |
| North Dakota | Fargo ND-MN Metro | Fargo-Moorhead ND-MN | $2.12 | $1.01 |
| North Dakota | Minot ND Micro | Minot ND | $2.67 | $1.44 |
| Ohio | Akron OH Metro | Akron OH | $2.31 | $1.03 |
| Ohio | Ashland OH Micro | Ashland OH | $2.60 | $1.18 |
| Ohio | Cincinnati-Middletown OH-KY-IN Metro | Cincinnati OH | $1.95 | $0.87 |
| Ohio | Cleveland-Elyria-Mentor OH Metro | Cleveland OH | $2.37 | $0.96 |
| Ohio | Columbus OH Metro | Columbus OH | $2.73 | $0.92 |
| Ohio | Dayton OH Metro | Dayton OH | $2.61 | $1.02 |
| Ohio | Findlay OH Micro | Findlay OH | $2.48 | $1.16 |
| Ohio | Lima OH Metro | Lima OH | $2.88 | $1.36 |
| Ohio | Norwalk OH Micro | Norwalk-Huron County OH | $3.00 | $1.12 |
| Ohio | Toledo OH Metro | Toledo OH | $2.54 | $1.07 |
| Oklahoma | Ardmore OK Micro | Ardmore OK | $1.98 | $1.11 |
| Oklahoma | Enid OK Micro | Enid OK | $2.24 | $0.99 |
| Oklahoma | McAlester OK Micro | McAlester OK | $1.50 | $0.89 |
| Oklahoma | Muskogee OK Micro | Muskogee OK | $2.85 | $1.16 |
| Oklahoma | Oklahoma City OK Metro | Edmond OK | $1.91 | $1.00 |

ANALYSIS GROUP, INC.

Exhibit 4

## ACCRA Average Prices
### Q1 2006

| State | Metro/Micro | Urban Area and State | Toothpaste | Shampoo |
|---|---|---|---|---|
| Oklahoma | Oklahoma City OK Metro | Norman OK | $2.23 | $1.04 |
| Oklahoma | Oklahoma City OK Metro | Oklahoma City OK | $1.98 | $0.97 |
| Oklahoma | Stillwater OK Micro | Stillwater OK | $2.21 | $0.98 |
| Oklahoma | Tulsa OK Metro | Tulsa OK | $2.37 | $0.98 |
| Oklahoma | NonMetro US | Pryor Creek OK | $2.03 | $1.06 |
| Oregon | Klamath Falls OR Micro | Klamath Falls OR | $2.68 | $0.96 |
| Oregon | Portland-Vancouver-Beaverton OR-WA Metro | Portland OR | $2.97 | $1.15 |
| Oregon | NonMetro US | Lincoln County OR | $2.49 | $1.23 |
| Pennsylvania | Erie PA Metro | Erie PA | $2.37 | $0.87 |
| Pennsylvania | Indiana PA Micro | Indiana County PA | $2.36 | $0.99 |
| Pennsylvania | Lancaster PA Metro | Lancaster PA | $2.55 | $1.15 |
| Pennsylvania | Lebanon PA Metro | Lebanon PA | $2.49 | $1.17 |
| Pennsylvania | Philadelphia PA Metro Div. | Philadelphia PA | $2.34 | $1.17 |
| Pennsylvania | Pittsburgh PA Metro | Pittsburgh PA | $2.21 | $1.43 |
| Pennsylvania | York-Hanover PA Metro | York County PA | $2.52 | $0.97 |
| Rhode Island | Providence-New Bedford-Fall River RI-MA Metro | Providence RI | $2.50 | $0.87 |
| South Carolina | Anderson SC Metro | Anderson SC | $2.55 | $1.05 |
| South Carolina | Charleston-North Charleston SC Metro | Charleston-N Charleston SC | $2.23 | $1.11 |
| South Carolina | Columbia SC Metro | Camden SC | $2.75 | $1.01 |
| South Carolina | Greenville SC Metro | Greenville SC | $2.05 | $1.07 |
| South Carolina | Hilton Head Island-Beaufort SC Micro | Hilton Head Island SC | $2.79 | $1.09 |
| South Carolina | Myrtle Beach-Conway-North Myrtle Beach SC Metro | Myrtle Beach SC | $2.14 | $0.96 |
| South Carolina | Sumter SC Metro | Sumter SC | $2.72 | $1.00 |
| South Dakota | Vermillion SD Micro | Vermillion SD | $2.55 | $1.24 |
| Tennessee | Chattanooga TN-GA Metro | Chattanooga TN | $2.49 | $0.94 |
| Tennessee | Clarksville TN-KY Metro | Clarksville TN | $1.56 | $1.72 |
| Tennessee | Cleveland TN Metro | Cleveland TN | $2.46 | $0.93 |
| Tennessee | Dyersburg TN Micro | Dyersburg TN | $1.52 | $1.04 |
| Tennessee | Jackson TN Metro | Jackson-Madison County TN | $2.11 | $0.93 |
| Tennessee | Johnson City TN Metro | Johnson City TN | $2.07 | $0.98 |
| Tennessee | Kingsport-Bristol-Bristol TN-VA Metro | Kingsport TN | $2.25 | $0.97 |
| Tennessee | Knoxville TN Metro | Knoxville TN | $1.65 | $0.90 |
| Tennessee | Memphis TN-MS-AR Metro | Memphis TN | $2.13 | $1.05 |
| Tennessee | Morristown TN Metro | Morristown TN | $2.10 | $1.00 |
| Tennessee | Nashville-Davidson-Murfreesboro TN Metro | Murfreesboro-Smyrna TN | $2.43 | $1.02 |
| Texas | Abilene TX Metro | Abilene TX | $1.87 | $0.97 |
| Texas | Amarillo TX Metro | Amarillo TX | $2.03 | $0.97 |
| Texas | Austin-Round Rock TX Metro | Austin TX | $1.99 | $0.97 |
| Texas | Austin-Round Rock TX Metro | Round Rock TX | $1.86 | $0.96 |
| Texas | Austin-Round Rock TX Metro | San Marcos TX | $1.95 | $0.90 |

ANALYSIS GROUP, INC

Exhibit 4

## ACCRA Average Prices
### Q1 2006

| State | Metro/Micro | Urban Area and State | Toothpaste | Shampoo |
|---|---|---|---|---|
| Texas | Beaumont-Port Arthur TX Metro | Beaumont TX | $2.76 | $0.99 |
| Texas | Brownsville-Harlingen TX Metro | Brownsville TX | $2.51 | $0.95 |
| Texas | Brownsville-Harlingen TX Metro | Harlingen TX | $2.24 | $0.95 |
| Texas | Corpus Christi TX Metro | Corpus Christi TX | $2.43 | $0.96 |
| Texas | Dallas-Plano-Irving TX Metro Div. | Dallas TX | $2.84 | $1.20 |
| Texas | El Paso TX Metro | El Paso TX | $2.86 | $1.04 |
| Texas | Fort Worth-Arlington TX Metro Div. | Arlington TX | $2.13 | $1.03 |
| Texas | Fort Worth-Arlington TX Metro Div. | Fort Worth TX | $2.10 | $1.05 |
| Texas | Fort Worth-Arlington TX Metro Div. | Weatherford TX | $2.66 | $0.94 |
| Texas | Houston-Sugar Land-Baytown TX Metro | Conroe TX | $2.53 | $0.95 |
| Texas | Houston-Sugar Land-Baytown TX Metro | Houston TX | $2.22 | $0.94 |
| Texas | Killeen-Temple-Fort Hood TX Metro | Temple TX | $1.95 | $0.96 |
| Texas | Longview TX Metro | Longview TX | $1.95 | $0.96 |
| Texas | Lubbock TX Metro | Lubbock TX | $2.01 | $0.84 |
| Texas | Lufkin TX Micro | Lufkin TX | $2.71 | $1.15 |
| Texas | Midland TX Metro | Midland TX | $2.45 | $0.97 |
| Texas | Odessa TX Metro | Odessa TX | $2.34 | $1.10 |
| Texas | Paris TX Micro | Paris TX | $2.04 | $0.96 |
| Texas | San Angelo TX Metro | San Angelo TX | $2.16 | $0.98 |
| Texas | San Antonio TX Metro | San Antonio TX | $1.97 | $0.96 |
| Texas | San Antonio TX Metro | Seguin TX | $2.23 | $0.96 |
| Texas | Sherman-Denison TX Metro | Sherman-Denison TX | $2.07 | $1.02 |
| Texas | Texarkana TX-Texarkana AR Metro | Texarkana TX-AR | $2.73 | $1.00 |
| Texas | Tyler TX Metro | Tyler TX | $2.16 | $0.98 |
| Texas | Waco TX Metro | Waco TX | $1.99 | $0.96 |
| Utah | Cedar City UT Micro | Cedar City UT | $2.34 | $0.95 |
| Utah | St. George UT Metro | St. George UT | $2.34 | $0.96 |
| Utah | Salt Lake City UT Metro | Salt Lake City UT | $2.58 | $0.98 |
| Vermont | Burlington-South Burlington VT Metro | Burlington-Chittenden Co VT | $2.99 | $1.56 |
| Virginia | Charlottesville VA Metro | Charlottesville VA | $2.36 | $1.00 |
| Virginia | Harrisonburg VA Metro | Harrisonburg VA | $2.82 | $1.05 |
| Virginia | Martinsville VA Micro | Martinsville-Henry County VA | $2.37 | $1.07 |
| Virginia | Richmond VA Metro | Richmond VA | $2.39 | $1.03 |
| Virginia | Roanoke VA Metro | Roanoke VA | $2.29 | $0.95 |
| Virginia | Staunton-Waynesboro VA Micro | Staunton - Augusta County VA | $2.84 | $0.98 |
| Virginia | Virginia Beach-Norfolk-Newport News VA-NC Metro | Hampton Roads-SE Virginia VA | $2.26 | $1.01 |
| Virginia | Washington-Arlington-Alexandria DC-VA-MD-WV Metro Div. | Prince William County VA | $2.64 | $1.04 |
| Virginia | NonMetro US | Lexington - Buena Vista - Rockbridge VA | $2.80 | $0.96 |
| Washington | Bellingham WA Metro | Bellingham WA | $2.62 | $1.07 |
| Washington | Kennewick-Richland-Pasco WA Metro | Richland-Kennewick-Pasco WA | $2.34 | $1.04 |

ANALYSIS GROUP, INC.

Exhibit 4

## ACCRA Average Prices
### Q1 2006

| State | Metro/Micro | Urban Area and State | Toothpaste | Shampoo |
|---|---|---|---|---|
| Washington | Olympia WA Metro | Olympia WA | $2.71 | $1.19 |
| Washington | Portland-Vancouver-Beaverton OR-WA Metro | Vancouver WA | $2.24 | $1.02 |
| Washington | Seattle-Bellevue-Everett WA Metro Div. | Seattle WA | $2.50 | $1.14 |
| Washington | Tacoma WA Metro Div. | Tacoma WA | $2.97 | $1.17 |
| West Virginia | Charleston WV Metro | Charleston WV | $2.03 | $0.92 |
| West Virginia | Morgantown WV Metro | Morgantown WV | $2.37 | $0.89 |
| Wisconsin | Appleton WI Metro | Appleton WI | $2.27 | $1.02 |
| Wisconsin | Eau Claire WI Metro | Eau Claire WI | $2.29 | $1.03 |
| Wisconsin | Green Bay WI Metro | Green Bay WI | $1.93 | $0.97 |
| Wisconsin | Janesville WI Metro | Janesville WI | $2.33 | $1.06 |
| Wisconsin | Milwaukee-Waukesha-West Allis WI Metro | Milwaukee-Waukesha WI | $2.23 | $0.99 |
| Wisconsin | Sheboygan WI Metro | Sheboygan WI | $2.12 | $1.11 |
| Wisconsin | Stevens Point WI Micro | Stevens Point-Plover WI | $2.47 | $0.96 |
| Wisconsin | Wausau WI Metro | Wausau WI | $2.37 | $1.25 |
| Wisconsin | Wisconsin Rapids-Marshfield WI Micro | Marshfield WI | $2.45 | $1.01 |
| Wyoming | Cheyenne WY Metro | Cheyenne WY | $2.27 | $1.05 |
| Wyoming | Gillette WY Micro | Gillette WY | $2.14 | $0.94 |

|  |  |  |
|---|---|---|
| U.S. Average (Excluding CA) | $2.37 | $1.05 |
| CA Average | $3.03 | $1.35 |
| CA Premium | 27.8% | 28.7% |

Source: ACCRA, The Council for Community and Economic Research

ANALYSIS GROUP, INC.